## Locality: 041 CHESTERFIELD COUNTY

| Voter ID | Name | YOB | Address | Denial Reason | Denial Date |
|---|---|---|---|---|---|
| 478319723 | ABDULLAH, MARAM GABER | 2006 | 1343 Gravatt Way<br>Midlothian, VA 23114-4602 | Missing Information | 08/11/2025 |
| 463305359 | ADDISON, FARON LEE | 1967 | 7201 Ranch Road 2222 Apt 2113<br>Austin, TX 78730-3220 | Out of State | 08/13/2025 |
| 894055990 | ALEXANDER, TIEKEERAH ELLENA | 1998 | 5607 Handel Ct<br>North Chesterfield, VA 23234-3363 | Refused - Other | 10/23/2025 |
| 392876142 | ALI-BER, VERDERCIA SHARON | 1993 | 9102 N Arch Village Ct<br>North Chesterfield, VA 23236-3461 | Refused - Other | 10/25/2025 |
| 059996635 | ALLEN, ANGELA DARLENE | 1971 | 6001 Daleshire Dr<br>North Chesterfield, VA 23234-5745 | Felony Conviction | 08/06/2025 |
| 077982998 | ALLISON, DEMONTE MAURICE | 1988 | 9017 Lyric Ct<br>North Chesterfield, VA 23236-4403 | Felony Conviction | 08/22/2025 |
| 630572907 | ALT, JACOB JOSEPH | 1982 | 12401 Swift Crossing Dr<br>Midlothian, VA 23112-3144 | Felony Conviction | 09/03/2025 |
| 173476763 | ALT, JACOB JOSEPH I | 1982 | 12401 Swift Crossing Dr<br>Midlothian, VA 23112-3144 | Felony Conviction | 10/23/2025 |
| 052026612 | AMSEL, LEONA GRANSES | 1943 | 13000 Sir Scott Dr<br>Chester, VA 23831-4750 | Missing Information | 09/16/2025 |
| 001818980 | ANDERSON, AARON LOUIS | 1989 | 307 Catherine Ave<br>Linthicum Heights, MD 21090-1920 | Missing Information | 09/12/2025 |
| 022784098 | ANDERSON, CYNTHIA ELIZABETH | 1983 | 11813 Dunnottar Ter<br>Chesterfield, VA 23838-5323 | Felony Conviction | 10/24/2025 |
| 009760819 | ANDERSON, JAMAR DENEAL | 1984 | 13609 Quail Hollow Ln<br>Midlothian, VA 23112-4454 | Refused - Other | 08/27/2025 |
| 306567636 | ARRISON, ANDREW J | 1997 | 315 Peeler<br>Raeford, NC 28376-4116 | Missing Information | 10/20/2025 |
| 260881116 | ATKINS, OMELIO JUAN JR. | 1988 | 1611 Mountain Pine Blvd<br>North Chesterfield, VA 23235-5463 | Felony Conviction | 08/06/2025 |
| 007283333 | ATKINS, OMELIO JUAN JR. | 1988 | 1611 Mountain Pine Blvd<br>North Chesterfield, VA 23235-5463 | Felony Conviction | 08/05/2025 |
| 786957049 | AUGBURN, DANIEL MICHAEL | 1997 | 2511 Dwight Ave<br>North Chesterfield, VA 23237-4443 | Refused - Other | 10/15/2025 |
| 045948017 | BAKER, SHEIKA VISCONTE | 1987 | 5434 Remuda Dr<br>North Chesterfield, VA 23234-4434 | Felony Conviction | 09/04/2025 |
| 468827904 | BANKS, TORRENCE LAMONTE JR. | 2004 | 3400 Newbys Bridge Rd<br>Chesterfield, VA 23832-7828 | Refused - Other | 08/26/2025 |
| 667914895 | BANKS, TORRENCE LAMONTE JR. | 2004 | 3400 Newbys Bridge Rd<br>Chesterfield, VA 23832-7828 | Refused - Other | 09/30/2025 |
| 073878868 | BARNES, JOAQUIN ELIJAH | 1971 | 21431 Hull Street Rd<br>Moseley, VA 23120-1521 | Missing Information | 10/23/2025 |
| 558770367 | BARRETO ARROYO, JOSE EMANUEL | 1993 | 12761 Ben Fry Dr<br>Chester, VA 23831-4849 | Missing Information | 10/13/2025 |
| 237026165 | BEALS, ROBERT EDWARD | 1992 | 7908 Provincetown Dr<br>North Chesterfield, VA 23235-5324 | Felony Conviction | 09/02/2025 |
| 989862034 | BEDOYA, LUZ DARY | 1964 | 3018 Perlock Rd<br>North Chesterfield, VA 23237-3429 | Missing Information | 09/22/2025 |

## Locality: 041 CHESTERFIELD COUNTY

| Voter ID | Name | YOB | Address | Denial Reason | Denial Date |
|---|---|---|---|---|---|
| 037384545 | BELAY, MAHLET TEWODROS | 1994 | 15560 Cosby Village Ave Apt 236<br>Chesterfield, VA  23832-2148 | Missing Information | 08/29/2025 |
| 041312106 | BELL, MARKEITH JEROME | 1992 | 4700 Brimley Pl<br>North Chesterfield, VA  23234-5302 | Felony Conviction | 10/25/2025 |
| 449474079 | BELL, MARKEITH JEROME | 1992 | 4700 Brimley Pl<br>North Chesterfield, VA  23234-5302 | Felony Conviction | 10/23/2025 |
| 074352030 | BERRY, KIRT DELMONTE | 1985 | 3603 South St<br>South Chesterfield, VA  23803-1643 | Felony Conviction | 09/22/2025 |
| 319434979 | BLACKWELL, SILVER ANN | 1997 | 7000 Courthouse Rd<br>Chesterfield, VA  23832-5311 | Felony Conviction | 10/13/2025 |
| 759784894 | BLAGMAN, EVAN MAURICE | 1977 | 11030 Corryville Rd<br>North Chesterfield, VA  23236-5254 | Felony Conviction | 08/06/2025 |
| 042316881 | BLAGMON, ORBETT TYRONE | 1955 | 3312 Littlebury Dr<br>Chester, VA  23831-7104 | Refused - Other | 08/18/2025 |
| 065020594 | BLAND, NASSIR SHAMIR | 1981 | 707 Boulder Springs Dr Apt C2<br>North Chesterfield, VA  23225-5524 | Felony Conviction | 09/22/2025 |
| 074513438 | BLASBERG, JOSIAH MICHAEL | 1993 | 2912 Bensley Rd<br>North Chesterfield, VA  23237-1149 | Refused - Other | 08/15/2025 |
| 275367702 | BLUNT, ALPHONSE IV | 1900 | | Missing Information | 10/10/2025 |
| 528780411 | BLUNT, ALPHONZE IV | 2005 | APT. 401<br>CHESTER, VA  23831 | Missing Information | 10/23/2025 |
| 173641056 | BONILLA FIGUEROA, VICTOR MANUEL | 1967 | 3906 Lamplighter Dr<br>North Chesterfield, VA  23234-3430 | Refused - Other | 08/25/2025 |
| 005786497 | BOOKER, ALRAYNARD | 1976 | 11716 Belvedere Vista Ln Apt 202<br>North Chesterfield, VA  23235-4579 | Felony Conviction | 08/18/2025 |
| 382677333 | BOWMAN, GILBERT LEE II | 1987 | 14800 Creekpointe Cir Apt L<br>Midlothian, VA  23114-7049 | Felony Conviction | 09/15/2025 |
| 152405802 | BOYD, VANTRESE LENTEL JR. | 2000 | 11622 Belvedere Vista Ln Apt 102<br>North Chesterfield, VA  23235-4364 | Refused - Other | 10/01/2025 |
| 473839003 | BRACEY, SHARIF DICKERSON | 2006 | 9455 Lost Forest DR<br>CHESTERFIELD, VA | Missing Information | 09/17/2025 |
| 326104234 | BRANCH, IMANI ALEXIS ROBERSON | 1995 | 20918 Hampton Ave<br>South Chesterfield, VA  23803-2274 | Felony Conviction | 08/04/2025 |
| 180556371 | BRAXTON, ISIS ALETHEA-JADE | 2007 | 3308 Lee St<br>South Chesterfield, VA  23803-2032 | Missing Information | 08/18/2025 |
| 440167469 | BRESSLER, MICHAEL FRANCIS | 1950 | 920 Buford Rd<br>North Chesterfield, VA  23235-4639 | Felony Conviction | 08/08/2025 |
| 394892074 | BREWER, MARISSA MARIE | 1995 | 7000 Courthouse Rd<br>Chesterfield, VA  23832-5311 | Refused - Other | 08/07/2025 |
| 039221761 | BROOKS, QUARTILVIA QUAWN | 1981 | 12136 Rotunda Ln<br>Chester, VA  23836-3058 | Refused - Other | 09/16/2025 |
| 338411054 | BROOKS, WARREN CORNELIUS | 1981 | 9636 Lost Forest Dr<br>North Chesterfield, VA  23237-4004 | Felony Conviction | 08/07/2025 |
| 232072892 | BROWN, ASHLEY ELIZABETH | 1998 | 2911 Clintwood Rd<br>Midlothian, VA  23112-3449 | Felony Conviction | 08/27/2025 |
| 000044295 | BROWN, HORACE MILTON JR. | 1978 | 2500 Pocoshock Pl Ste 301<br>North Chesterfield, VA  23235-6345 | Missing Information | 10/06/2025 |

## Locality: 041 CHESTERFIELD COUNTY

| Voter ID | Name | YOB | Address | Denial Reason | Denial Date |
|---|---|---|---|---|---|
| 228359714 | BROWN, KEVIN OCTAVIOUS | 1984 | 9324 Shiloh Dr<br>North Chesterfield, VA 23237-3245 | Felony Conviction | 08/11/2025 |
| 435599047 | BROWN, LEROY DELGADO JR. | 2000 | 5436 Iron Bridge Rd<br>North Chesterfield, VA 23234-4710 | Felony Conviction | 10/15/2025 |
| 190751023 | BROWN, PERRY LEE JR. | 1983 | 2809 Wilton Ct<br>Chester, VA 23831-2042 | Felony Conviction | 09/19/2025 |
| 142609537 | BROWN, TARA-ANNE | 1983 | 10507 Hamlin Dr<br>Chester, VA 23831-1159 | Felony Conviction | 09/17/2025 |
| 479068026 | BROWNE, ANTOINETTE ADELL | 2007 | 1 Hayden Dr Apt 472 # Quad<br>Petersburg, VA 23803-2520 | Missing Information | 09/19/2025 |
| 024439396 | BRUCE, ROGER DERICO | 1988 | 9273 Lost Forest Dr<br>North Chesterfield, VA 23237-3208 | Refused - Other | 10/13/2025 |
| 358210947 | BRYANT, ALEXIS RENEE | 2004 | 4901 Valley Crest Dr<br>Midlothian, VA 23112-8600 | Missing Information | 10/21/2025 |
| 189414905 | BURGOS VAZQUEZ, JAMIE JOEL | 1988 | 9332 Salem Church Rd<br>North Chesterfield, VA 23237-3136 | Felony Conviction | 10/20/2025 |
| 440252296 | BURTON, DIAMOND NITEYONA | 1997 | 6113 Gloryvine Dr Apt 202-13<br>North Chesterfield, VA 23234-6923 | Felony Conviction | 09/29/2025 |
| 019201408 | BURTON, JAYLEN HAKEEM | 1996 | 6113 Gloryvine Dr Apt 202-13<br>North Chesterfield, VA 23234-6923 | Felony Conviction | 10/02/2025 |
| 591617166 | BUTLER, RYAN JERRELLE | 1984 | 6402 Kings Crest Pl<br>Chesterfield, VA 23832-7899 | Felony Conviction | 08/14/2025 |
| 071287944 | BYRD, JENNIFER RUTH | 1982 | 7954 Clovertree Ct<br>North Chesterfield, VA 23235-5380 | Refused - Other | 08/25/2025 |
| 344625806 | BYRD, MICHAEL TYLER | 1992 | 3025 Talleywood Ln<br>Chester, VA 23831-7010 | Felony Conviction | 09/02/2025 |
| 664809995 | CALDWELL, DAVID GLENN | 1993 | 2578 Alcott Rd Apt C<br>North Chesterfield, VA 23237-4466 | Refused - Other | 08/22/2025 |
| 664809995 | CALDWELL, DAVID GLENN | 1993 | 2578 Alcott Rd Apt C<br>North Chesterfield, VA 23237-4466 | Refused - Other | 08/19/2025 |
| 182599416 | CAMDEN, JERMAINE NATHANIEL | 1999 | 1516 Bloomfield Rd<br>North Chesterfield, VA 23225-2103 | Refused - Other | 08/08/2025 |
| 182599416 | CAMDEN, JERMAINE NATHANIEL | 1999 | 1516 Bloomfield Rd<br>North Chesterfield, VA 23225-2103 | Refused - Other | 10/16/2025 |
| 002172378 | CAMPBELL, SHYNETTA LATRICE | 1982 | 11551 Green Spring Rd<br>North Chesterfield, VA 23235-3764 | Felony Conviction | 09/09/2025 |
| 208915502 | CAMPBELL, ZARIYAH J | 2007 | 1 Hayden DR<br>VIRGINIA STATE UNIVERSITY, VA 23806 | Missing Information | 08/26/2025 |
| 070906971 | CANENGUEZ SEGOVIA, CARLOS D | 2009 | 4821 Banton St<br>North Chesterfield, VA 23234-3803 | Missing Information | 10/13/2025 |
| 163866127 | CARDINAL, LUZ ELENA | 1978 | 4449 Old Fox Trl<br>Midlothian, VA 23112-4750 | Missing Information | 08/12/2025 |
| 143621063 | CARPENTER, MAURICE JAMMAL | 1981 | 12220 Chattanooga Plz PMB 222<br>Midlothian, VA 23112-4865 | Missing Information | 09/19/2025 |
| 176563539 | CASEY, SEAN ALLEN | 1983 | 3901 Buckland Pl<br>Chester, VA 23831-4706 | Refused - Other | 10/07/2025 |

## Locality: 041 CHESTERFIELD COUNTY

| Voter ID | Name | YOB | Address | Denial Reason | Denial Date |
|---|---|---|---|---|---|
| 240751832 | CASTANEDA-ALVAREZ, JOHNATHAN | 2003 | 15508 Silvertree Ct<br>South Chesterfield, VA  23834-5158 | Refused - Other | 09/18/2025 |
| 200014536 | CHANDLER, DEMARCUS LATROY | 1991 | 10649<br>CHESTERFIELD, VA  23832 | Missing Information | 09/12/2025 |
| 246901379 | CHILDS, NAZIR DANTE NALEEK | 2005 | 1 Hayden Dr<br>Petersburg, VA  23803-2520 | Refused - Other | 08/26/2025 |
| 188441329 | CHRNET, MULUNEH DESTA | 1958 | 5327 Hunt Master Dr Apt F<br>Midlothian, VA  23112-2752 | Missing Information | 10/13/2025 |
| 394078729 | CLARK, EUGENE LEE | 1977 | 12220 Chattanooga Plz PMB 211<br>Midlothian, VA  23112-4865 | Missing Information | 10/20/2025 |
| 239123412 | CLAYTON, TONY DAVID | 1990 | 7300 CASTILE ROAD<br>North Chesterfield, VA  23237 | Refused - Other | 10/24/2025 |
| 036984705 | CLAYTON, TONY DAVID | 1990 | 7300 CASTILE RD<br>North Chesterfield, VA  23237 | Refused - Other | 10/13/2025 |
| 805202842 | COLBERT, DAVID LEE | 1959 | 14707 Ridge Point Dr<br>Midlothian, VA  23112-6907 | Felony Conviction | 09/02/2025 |
| 058999292 | COLBERT, DAVID LEE | 1959 | 14707 Ridge Point Dr<br>Midlothian, VA  23112-6907 | Felony Conviction | 08/29/2025 |
| 067833995 | COLEMAN, MARVINO CORTEZ | 1999 | 9007 Scotts Bluff Ln<br>Chesterfield, VA  23832-9250 | Felony Conviction | 10/20/2025 |
| 001553555 | COOPER, MARCO FERLANDO | 1977 | 9337 Lost Forest Dr<br>North Chesterfield, VA  23237-3206 | Felony Conviction | 08/21/2025 |
| 866053844 | COOPER, MARCO FERLANDO | 1977 | 9337 Lost Forest Dr<br>North Chesterfield, VA  23237-3206 | Felony Conviction | 08/27/2025 |
| 072028143 | COPELAND, MAURICE DWAYNE | 1981 | 5448 Holly Pines Dr<br>Chesterfield, VA  23832-8100 | Refused - Other | 08/11/2025 |
| 186610512 | COPELAND, MAURICE DWAYNE | 1981 | 5448 Holly Pines Dr<br>Chesterfield, VA  23832-8100 | Refused - Other | 08/11/2025 |
| 004667299 | COPELAND, MAURICE DWAYNE | 1981 | 5448 Holly Pines Dr<br>Chesterfield, VA  23832-8100 | Refused - Other | 08/12/2025 |
| 283608001 | CORPORAL, TIRRELL KWAME | 1989 | 6128 Blest Ln<br>North Chesterfield, VA  23237-2295 | Missing Information | 09/09/2025 |
| 049984111 | COX, CARLA WAKEFIELD | 1947 | 8401 Shannon Rd<br>North Chesterfield, VA  23236-3333 | Missing Information | 10/10/2025 |
| 177858263 | CRAWFORD, SEAN MICHAEL | 2004 | 940 BEECHLAND RD<br>CHESTER, VA  23836-5768 | Refused - Other | 10/08/2025 |
| 678052697 | CROSS, ANTIONE D | 1984 | 5216 Castlewood Rd Apt A<br>North Chesterfield, VA  23234-6736 | Felony Conviction | 10/10/2025 |
| 005901391 | CRUMP, HAILEY MARIAH LOUISE | 2007 | 1 Hayden DR # Quad<br>virginia state university, VA  23806 | Refused - Other | 10/07/2025 |
| 433135344 | CRUMP, HAILEY MARIAH LOUISE | 2007 | 1 Hayden Dr # Quad<br>Petersburg, VA  23803-2520 | Missing Information | 10/02/2025 |
| 189534855 | CRUMP, HAILEY MARIAH LOUISE | 2007 | 1 Hayden DR # Quad<br>virginia state university, VA  23803-2520 | Refused - Other | 10/17/2025 |
| 243166348 | CRUMP, ROSE MARY | 1963 | 11200 Lucks Ln<br>Midlothian, VA  23114-1215 | Felony Conviction | 08/25/2025 |

## Locality: 041 CHESTERFIELD COUNTY

| Voter ID | Name | YOB | Address | Denial Reason | Denial Date |
|---|---|---|---|---|---|
| 115717795 | DABNEY, J VONTE LAMONT | 2003 | 1918 Glenhurst Ct<br>North Chesterfield, VA  23236-5519 | Felony Conviction | 09/16/2025 |
| 028612584 | DANIELS, MICAH AMARI | 2001 | 15259 Timsberry Cir<br>Chester, VA  23831-1790 | Felony Conviction | 09/08/2025 |
| 346669732 | DAVES, THOMAS DORSEY JR. | 1996 | 3412 Foster Ave<br>South Chesterfield, VA  23803-1662 | Felony Conviction | 08/21/2025 |
| 151677585 | DAVIS, AARON MICHAEL | 2005 | 11424 Elokomin Ave<br>Chester, VA  23831-2275 | Refused - Other | 09/19/2025 |
| 052967007 | DAVIS, SIDNEY LAFAYETTE II | 1975 | 5504 Lakemere Dr<br>North Chesterfield, VA  23234-4781 | Felony Conviction | 09/03/2025 |
| 352268713 | DAVIS-MOORE, KAYLA SIMONE | 2007 | 1 Hayden Dr<br>Petersburg, VA  23803-2520 | Missing Information | 09/29/2025 |
| 346894894 | DEAN, SEAN FRANK | 2002 | 14301 Trophy Buck Ct<br>Midlothian, VA  23112-7603 | Felony Conviction | 08/18/2025 |
| 161219457 | DELBRIDGE TWEEDY, DAYMOND FLOYD THOM | 2006 | 7148 Elkhardt Rd<br>North Chesterfield, VA  23225-7412 | Refused - Other | 10/03/2025 |
| 093691368 | DELFIN, RIODEL MENDOZA | 2001 | 4337 Grantshire Rd<br>Chester, VA  23831-4510 | Refused - Other | 09/05/2025 |
| 279039394 | DEMBO, COREY L | 1999 | 6503 Woodlake Village Ct Apt E<br>Midlothian, VA  23112-2211 | Missing Information | 08/11/2025 |
| 196816361 | DEMERITTE, TREA'VAUGHN ALEXANDER | 2005 | 1 Hayden DR APT 4134<br>GATEWAY HALL<br>VIRGINIA STATE UNIVERSITY, VA  23806 | Missing Information | 09/19/2025 |
| 015683548 | DILLARD, TIMOTHY ALFONZA JR. | 2007 | 1 Hayden Dr<br>Petersburg, VA  23803-2520 | Refused - Other | 10/21/2025 |
| 015683548 | DILLARD, TIMOTHY ALFONZA JR. | 2007 | 1 Hayden Dr<br>Petersburg, VA  23803-2520 | Refused - Other | 10/24/2025 |
| 008548980 | DILLARD, TRE'QUAN CORSHAUN | 2001 | 6501 Watchlight Rd<br>North Chesterfield, VA  23234-6125 | Felony Conviction | 08/07/2025 |
| 077462651 | DODSON, TE'MONE DAMONTE | 1987 | 9017 Lyric Ct<br>North Chesterfield, VA  23236-4403 | Felony Conviction | 08/05/2025 |
| 041904754 | DONALDSON, AUSTIN MICHAEL | 2001 | 3807 Julep Dr<br>South Chesterfield, VA  23834-5637 | Missing Information | 09/12/2025 |
| 413423433 | DUFFEK, CASEY CHRISTOPHER | 1991 | PO Box 4191<br>Midlothian, VA  23112-0003 | Refused - Other | 09/18/2025 |
| 083917146 | DUNCAN, MIDAL | 2004 | 1 Hayden DR<br>VIRGINIA STATE UNIVERSITY, VA  23806 | Refused - Other | 09/29/2025 |
| 097114626 | EARLY, STEPHEN NATHANIEL | 1987 | 3167 Sutherland Dr<br>Little River, SC  29566-5954 | Out of State | 09/05/2025 |
| 104228879 | EDDINGS, ASHANTI UNIQUE | 1996 | 5907 Cricklewood Dr Apt A<br>North Chesterfield, VA  23234-4970 | Felony Conviction | 08/27/2025 |
| 917920737 | EDWARDS, MICHAEL LEE | 1973 | PO Box 73614<br>North Chesterfield, VA  23235-8043 | Missing Information | 08/27/2025 |
| 208021278 | EPPERSON, MELANIE COOVER | 1959 | 7600 Middlefield Ct<br>Chesterfield, VA  23832-9212 | Refused - Other | 08/18/2025 |

## Locality: 041 CHESTERFIELD COUNTY

| Voter ID | Name | YOB | Address | Denial Reason | Denial Date |
|---|---|---|---|---|---|
| 487283912 | ESTEP, JOSEPH TYLER | 1996 | 4511 Kingsland Rd<br>North Chesterfield, VA 23237-2674 | Felony Conviction | 10/06/2025 |
| 161734204 | EVANS, MELISSA ANN | 1989 | 9842 Lori Rd Ste 200<br>Chesterfield, VA 23832-6656 | Refused - Other | 10/03/2025 |
| 653672191 | FAUNTLEROY, TYRIQ ROMELL | 1997 | 1500 River Tree Dr Apt 303<br>Chester, VA 23836-6139 | Felony Conviction | 09/22/2025 |
| 036227753 | FIGAN, HARRISON JONES | 2000 | 102 Chinabrook Ct<br>Morrisville, NC 27560-6851 | Out of State | 08/14/2025 |
| 460335966 | FINCH, MARK ALAN | 1980 | 7821 Iron Bridge Rd<br>North Chesterfield, VA 23237-2240 | Refused - Other | 09/18/2025 |
| 148987767 | FLEMING, TERRENCE | 1969 | 5805 Summertree Ct<br>North Chesterfield, VA 23234-5946 | Missing Information | 09/15/2025 |
| 010483031 | FLOY, TAMAIKA NATHALIE | 1988 | 70 Grove St<br>Cooperstown, NY 13326-1428 | Out of State | 09/09/2025 |
| 009937659 | FLOYD, RYAN O'NEAL JR. | 1988 | 12100 Southern Ridge Dr<br>Chesterfield, VA 23838-2194 | Felony Conviction | 08/04/2025 |
| 055064365 | FLOYD, RYAN O'NEAL JR. | 1988 | 12100 Southern Ridge Dr<br>Chesterfield, VA 23838-2194 | Felony Conviction | 08/04/2025 |
| 242596585 | FOLEY, GAIL D | 1938 | 6050 Harbour Green Dr<br>Midlothian, VA 23112-2118 | Missing Information | 10/09/2025 |
| 047285644 | FORTUNE, CHRISTOPHER SHAWN | 1967 | 7519 Southwind Dr Apt 207<br>Chesterfield, VA 23832-2905 | Missing Information | 09/16/2025 |
| 367937675 | FOSTER, BENJAMIN MICHAEL | 2007 | 9012 Hidden Nest Dr<br>Midlothian, VA 23112-6869 | Missing Information | 10/06/2025 |
| 293507069 | FOSTER, JAYANA ELIZABETH | 2002 | 5300 Vintner Dr Apt 301-5<br>North Chesterfield, VA 23234-4921 | Missing Information | 09/19/2025 |
| 919612835 | FOSTER, JOSEPH STANLEY | 1958 | 8101 Whitepine Rd<br>North Chesterfield, VA 23237-2288 | Refused - Other | 09/24/2025 |
| 919612835 | FOSTER, JOSEPH STANLEY | 1958 | 8101 Whitepine Rd<br>North Chesterfield, VA 23237-2288 | Refused - Other | 09/24/2025 |
| 609820891 | FOWLKES, JOSHUA NATHANIEL | 2006 | 10209 Wycliff Rd<br>North Chesterfield, VA 23236-1935 | Refused - Other | 10/06/2025 |
| 008515626 | FROST, TINA BLACKBURN | 1973 | 8615 Ransco Ct<br>North Chesterfield, VA 23235-6228 | Felony Conviction | 09/02/2025 |
| 019392227 | FRYE, GERALD TYRONE | 1990 | 6200 Manuel Ct<br>North Chesterfield, VA 23234-5894 | Refused - Other | 10/13/2025 |
| 069013452 | GARRISON, BARBARA LYNN | 1960 | 1506 Walthall Creek Dr<br>South Chesterfield, VA 23834-6819 | Felony Conviction | 10/07/2025 |
| 114901632 | GARRISON, BARBARA LYNN | 1960 | 1506 Walthall Creek Dr<br>South Chesterfield, VA 23834-6819 | Felony Conviction | 08/21/2025 |
| 209015705 | GELLIS, HARRY PAUL | 1939 | 5800 Harbour Ln<br>Midlothian, VA 23112-2101 | Missing Information | 08/15/2025 |
| 533603085 | GEORGE, EVONNE BINU | 2008 | 2513 Channelmark Ct<br>Chester, VA 23836-5433 | Refused - Other | 10/21/2025 |
| 041087803 | GIBSON, RYAN MITCHELL | 2008 | 7545 Belasco Dr<br>North Chesterfield, VA 23225-4922 | Missing Information | 10/07/2025 |

## Locality: 041 CHESTERFIELD COUNTY

| Voter ID | Name | YOB | Address | Denial Reason | Denial Date |
|---|---|---|---|---|---|
| 137931182 | GIBSON, RYAN MITCHELL | 2008 | 7545 Belasco Dr<br>North Chesterfield, VA 23225-4922 | Missing Information | 08/06/2025 |
| 133045768 | GINNS, JEFFREY LAMAR | 1989 | 8745 Whitman Dr<br>Chesterfield, VA 23832-2190 | Missing Information | 09/29/2025 |
| 493436103 | GODSEY, AMY TIFFANY | 1972 | 13507 Lucky Debonair Ln<br>Midlothian, VA 23112-7630 | Felony Conviction | 08/07/2025 |
| 919426679 | GONZALEZ, MARTIN | 1968 | 6925 Hull St Rd<br>North Chesterfield, VA 23224-2547 | Refused - Other | 08/28/2025 |
| 042222161 | GONZALEZ ALCANTARA, ERIC ALBERTO | 1988 | 4703 Mason Dale Dr<br>North Chesterfield, VA 23234-6079 | Felony Conviction | 08/13/2025 |
| 152916678 | GOUGH, JAMIE INEZ | 1998 | 932 W Franklin St<br>Baltimore, MD 21223-1337 | Out of State | 08/28/2025 |
| 043216564 | GRABNER, ALEC MARSHALL | 2002 | 1305 Boulder Springs Ter<br>North Chesterfield, VA 23225-5597 | Missing Information | 10/21/2025 |
| 032469549 | GRAHAM, JOEL CLAYTON | 1978 | 13417 Quixton Ln<br>Chester, VA 23831-7111 | Refused - Other | 09/05/2025 |
| 235412189 | GRANGER, SCARLETT KATHERINE KELLY | 2000 | 793 Harbor Bend Rd<br>Memphis, TN 38103-0818 | Out of State | 08/22/2025 |
| 247528532 | GREEN, CHRISTOPHER CURTIS | 1983 | 1520 Turner Rd<br>North Chesterfield, VA 23225-6937 | Refused - Other | 08/22/2025 |
| 149406858 | GREENE, RUSTUFA JAMAL | 1977 | 3837 Belker Ct<br>North Chesterfield, VA 23234-3272 | Felony Conviction | 10/08/2025 |
| 729840792 | GREENE, WILLIAM HENRY | 1997 | 4809 Stoney Creek Pkwy<br>Chester, VA 23831-6778 | Felony Conviction | 10/15/2025 |
| 319932942 | GRISSETT, ISAIAH A | 2003 | 1 Hayden Dr<br>Petersburg, VA 23803-2520 | Missing Information | 09/29/2025 |
| 286449975 | GROVES, TIFFANY ROSE | 2000 | 22320 Hull Street Rd<br>Moseley, VA 23120-1503 | Refused - Other | 09/02/2025 |
| 286449975 | GROVES, TIFFANY ROSE | 2000 | 22320 Hull Street Rd<br>Moseley, VA 23120-1503 | Refused - Other | 09/29/2025 |
| 036228262 | GUITY, KANITA ANN | 1973 | 4805 Route 1 Apt 1<br>North Chesterfield, VA 23234-3154 | Refused - Other | 09/30/2025 |
| 075434192 | GUTIERREZ, EMILY MAKENZI | 2001 | 1004 W Hudson Way<br>Gilbert, AZ 85233-1924 | Out of State | 09/04/2025 |
| 132679493 | HA, KYUNG SOOK | 1959 | 12208 Haydon Pl<br>Midlothian, VA 23113-3652 | Refused - Other | 09/03/2025 |
| 052619859 | HADLEY, KAREN CECILIA | 1988 | 11330 Ludgate Pl<br>Chester, VA 23831-1878 | Missing Information | 08/08/2025 |
| 151067968 | HAGIST, TYLER MATTHEW | 2007 | 3400 Newbys Bridge Rd<br>Chesterfield, VA 23832-7828 | Refused - Other | 08/01/2025 |
| 285307511 | HAGOOD, KRISTEN RENE | 1987 | 8006 Hampton Springs Rd<br>Chesterfield, VA 23832-2034 | Felony Conviction | 08/13/2025 |
| 346713130 | HAILEY, LISA ELISABETH | 1967 | 13007 Silver Crest Rd<br>Chester, VA 23831-4331 | Missing Information | 10/03/2025 |
| 335481078 | HALL, AJA CAPRICE | 1985 | 1423 WHITBURN AVE<br>NORTH CHESTERFIELD, VA 23235 | Refused - Other | 09/18/2025 |

## Locality: 041 CHESTERFIELD COUNTY

| Voter ID | Name | YOB | Address | Denial Reason | Denial Date |
|---|---|---|---|---|---|
| 442843458 | HALL, CHRISTOPHER JAQUAN VICTOR | 1991 | 1807 Evergreen East Pkwy<br>Midlothian, VA  23114-3369 | Missing Information | 08/29/2025 |
| 615706563 | HANNAH, JAQUANE DEONTE | 1991 | 11906 Misty Spring Pl<br>Midlothian, VA  23112-3178 | Felony Conviction | 08/12/2025 |
| 407208622 | HARGROVE, TRAVION LAQUAN | 1996 | 919 Pineville Rd<br>North Chesterfield, VA  23236-3858 | Felony Conviction | 09/23/2025 |
| 136353279 | HARRIS, EWAN LEIGH | 1962 | 5000 Little Creek Ln<br>North Chesterfield, VA  23234-5330 | Felony Conviction | 09/11/2025 |
| 220000446 | HAWKINS, SHYMIR MONIQUE | 2004 | 1 Hayden Dr<br>South Chesterfield, VA  23803-2520 | Refused - Other | 10/15/2025 |
| 116759614 | HAYES, MORRIS EUGENE | 1968 | 4373 Stately Oak Rd<br>North Chesterfield, VA  23234-6274 | Refused - Other | 09/08/2025 |
| 184279409 | HEATH, LISA MARIE | 1985 | 3150 Mount Clair Rd<br>Chester, VA  23831-2134 | Felony Conviction | 08/01/2025 |
| 360186914 | HEDDENS, ALTMAN J | 1991 | 15604 Whirland Dr<br>Midlothian, VA  23112-5254 | Missing Information | 09/19/2025 |
| 399917126 | HEDDENS, KAYLA LYNN | 1987 | 15604<br>MIDLOTHIAN, VA  23112 | Missing Information | 09/19/2025 |
| 775882736 | HERNANDEZ, SAMANTHA DAWN | 1982 | 2531 Alfalfa Ln<br>North Chesterfield, VA  23237-1257 | Felony Conviction | 09/22/2025 |
| 081182797 | HERNANDEZ FABIAN, EDWIN JESUS | 2003 | 3131 Dulwich Dr<br>North Chesterfield, VA  23234-3809 | Refused - Other | 09/09/2025 |
| 920083565 | HICKS, WILLIAM LEROY | 1986 | 2711 Buford Rd PMB 113<br>North Chesterfield, VA  23235-2423 | Refused - Other | 08/13/2025 |
| 041201068 | HILL, SHANTOL NICOLE | 1991 | 12220 Chattanooga Plz PMB 223<br>Midlothian, VA  23112-4865 | Refused - Other | 09/29/2025 |
| 149321423 | HILTNER, SUSAN ANN CROWLEY | 1976 | 16906 Lansmill Dr<br>South Chesterfield, VA  23834-5325 | Felony Conviction | 09/15/2025 |
| 248018669 | HOLLAND, ISIAH JAWANN | 1987 | 1908 Chevelle Dr<br>North Chesterfield, VA  23235-5641 | Refused - Other | 08/01/2025 |
| 147700238 | HOLLIDAY, KRISTOPHER LEON | 1995 | 1500 King Charles Ct<br>North Chesterfield, VA  23236-1905 | Refused - Other | 08/06/2025 |
| 056620811 | HOLLIFIELD, ROBERT DOMENICK | 1986 | 1721 Parkway Ln<br>North Chesterfield, VA  23225-7417 | Felony Conviction | 10/20/2025 |
| 037093156 | HOLLIFIELD, ROBERT DOMENICK | 1986 | 1721 Parkway Ln<br>North Chesterfield, VA  23225-7417 | Felony Conviction | 10/23/2025 |
| 002898744 | HOLT, LOUIS P | 1970 | 3108 Quail Hill Dr<br>Midlothian, VA  23112-4426 | Missing Information | 08/11/2025 |
| 602008354 | HOWARD, AMAYA RENA | 2004 | 1 Hayden DR<br>VIRGINIA STATE UNIVERSITY, VA  23803-2520 | Refused - Other | 09/18/2025 |
| 170673137 | HOWARD, KRYSTAL CHARLENE | 1991 | 8700 Sunset Knoll Rd<br>North Chesterfield, VA  23237-4752 | Mentally Incapacitated | 10/24/2025 |
| 693687012 | HUNTOON, MARK ROBERT | 1963 | 5504 Meadow Chase Rd<br>Midlothian, VA  23112-6317 | Missing Information | 10/03/2025 |
| 920374718 | JACKSON, ALICIA MARIE | 1969 | 13806 Cannonade Ln<br>Midlothian, VA  23112-6181 | Refused - Other | 08/25/2025 |

## Locality: 041 CHESTERFIELD COUNTY

| Voter ID | Name | YOB | Address | Denial Reason | Denial Date |
|---|---|---|---|---|---|
| 203017266 | JARRELL, GARRY LANE | 1946 | 513 Watch Hill Rd<br>Midlothian, VA  23114-3036 | Refused - Other | 08/12/2025 |
| 017004329 | JEFFERSON, SETH | 2004 | 4949 Michaelwood Rd<br>Chesterfield, VA  23832-2158 | Felony Conviction | 09/05/2025 |
| 122120735 | JEFFERSON, TONYA NICHELLE | 1972 | 13702 Carriage Creek Pl<br>Midlothian, VA  23112-4028 | Missing Information | 10/20/2025 |
| 325969162 | JENKINS, CRISTAL ROSE | 1986 | 1529 Columbia Park Trl Apt B316<br>Richland, WA  99352-8696 | Out of State | 10/10/2025 |
| 919443869 | JIGGETTS, MARLOW LAMONT | 1980 | 5752 Quiet Pine Cir Apt 106<br>Chester, VA  23831-7893 | Refused - Other | 09/03/2025 |
| 682256199 | JIMENEZ, ELIAS RODRIGO | 1987 | 5160 Lake Summer Loop<br>Moseley, VA  23120-2258 | Missing Information | 10/06/2025 |
| 205533689 | JOHNSON, ALLEN ANTONIO | 2008 | 200 Katrina Ct Apt 101<br>Midlothian, VA  23113-2346 | Missing Information | 09/29/2025 |
| 026988590 | JOHNSON, BERTRAM LOUIS | 1967 | 12750 Route 1 PMB 167<br>Chester, VA  23831-5308 | Refused - Other | 08/29/2025 |
| 930355868 | JOHNSON, CAMERON J | 2003 | 1 Hayden DR<br>VIRGINIA STATE UNIVERSITY, VA 23806 | Refused - Other | 09/29/2025 |
| 269743431 | JOHNSON, CAMERON J | 2003 | 1 Hayden DR<br>VIRGINA STATE UNIVERSITY, VA 23806 | Refused - Other | 09/29/2025 |
| 126590793 | JOHNSON, CHRISTOPHER MATTHEW | 1986 | 6818 Kingsland Creek Dr<br>Chesterfield, VA  23832-7698 | Felony Conviction | 10/08/2025 |
| 602405981 | JOHNSON, JOE WILLIAM | 1994 | 2613 Aisquith St<br>Baltimore, MD  21218-4818 | Out of State | 08/29/2025 |
| 025574340 | JOHNSON, JUAN MAGAL | 1984 | 6707 Arbor Lake Dr Apt 202<br>Chester, VA  23831-8716 | Felony Conviction | 09/29/2025 |
| 282708047 | JOHNSON, KEITH ANTONIO | 1975 | 6630 Old Zion Hill Rd<br>North Chesterfield, VA  23234-5955 | Felony Conviction | 08/11/2025 |
| 917904276 | JOHNSON, MICHAEL BERNARD | 1979 | 7501 Lady Blair LN Unit 74212<br>North Chesterfield, VA  23236-5008 | Refused - Other | 08/28/2025 |
| 054864238 | JONES, ADRIENNE BELINDA | 1989 | 7501 Lady Blair Ln Unit 74056<br>North Chesterfield, VA  23236-5002 | Refused - Other | 09/18/2025 |
| 175969354 | JONES, BARBARA ANNE | 1972 | 10511 Elokomin Ave<br>North Chesterfield, VA  23237-4247 | Felony Conviction | 08/13/2025 |
| 729247140 | JONES, CARTER DOMINIC | 1992 | 4504 Wraywood Ave<br>Chester, VA  23831-6519 | Refused - Other | 09/30/2025 |
| 028862694 | JONES, DAIJHAN LAMONT-SHAMAR | 2007 | 3400 Newbys Bridge Rd<br>Chesterfield, VA  23832-7828 | Refused - Other | 10/13/2025 |
| 634742466 | JONES, DARIUS DEVON | 1989 | 7501 Lady Blair Ln Unit 74056<br>North Chesterfield, VA  23236-5002 | Missing Information | 10/08/2025 |
| 057138185 | JONES, JASON CHRISTOPHER | 1976 | 902 Pelote Cemetery Rd<br>Lithia, FL  33547-2885 | Out of State | 08/08/2025 |
| 265759955 | JONES, ROBERT PERRY III | 2000 | 1132 Dennery Rd Apt 207<br>San Diego, CA  92154-6427 | Out of State | 08/13/2025 |

## Locality: 041 CHESTERFIELD COUNTY

| Voter ID | Name | YOB | Address | Denial Reason | Denial Date |
|---|---|---|---|---|---|
| 047748552 | JONES, TAMRA ALVORA | 1987 | 6118 River Rd<br>South Chesterfield, VA 23803-8048 | Felony Conviction | 08/21/2025 |
| 179827208 | JORDAN, CRYSTAL T | 1969 | 1248 Carmia Way<br>North Chesterfield, VA 23235-4750 | Missing Information | 08/06/2025 |
| 002032464 | JOSEPH, PARIS BELLA | 2007 | 1 Hayden DR<br>Virginia State University, VA 23806 | Missing Information | 08/26/2025 |
| 180938278 | JOYNER, AVERY RASHARD CHRISTOPHER | 1992 | 11000 Stigall Way Apt 206<br>Midlothian, VA 23112-3696 | Felony Conviction | 10/08/2025 |
| 394412486 | KAMARA, ABASS GIBRIL I | 1986 | 537 Kendrick Ct<br>North Chesterfield, VA 23236-2329 | Felony Conviction | 10/13/2025 |
| 213461383 | KAMAU, SHAKA Q | 1994 | 3828 Creek Way<br>Chester, VA 23831-4672 | Missing Information | 08/18/2025 |
| 084406801 | KEEMENT, ASHLEY FAITH | 1990 | 7027 Copperwood Way<br>Columbia, MD 21046-1462 | Out of State | 10/24/2025 |
| 054220432 | KELEKIAN, ANTHONY TYLER | 1993 | 8706 Corcoran Pl<br>Chesterfield, VA 23832-7463 | Felony Conviction | 08/11/2025 |
| 027439883 | KELEKIAN, ANTHONY TYLER | 1993 | 8706 Corcoran Pl<br>Chesterfield, VA 23832-7463 | Felony Conviction | 08/12/2025 |
| 280700280 | KING, JAI ALQUAN | 1989 | 2837 Laughter Ln<br>Chester, VA 23831-5237 | Felony Conviction | 08/18/2025 |
| 199502917 | KING, SKYLER C | 2001 | 1406 River Tree DR<br>Chester, VA 23836-6176 | Missing Information | 10/06/2025 |
| 114881710 | KIRKPATRICK, CARTER JOSEPH | 2003 | 9525 Cattail Rd<br>Chesterfield, VA 23838-5421 | Felony Conviction | 10/20/2025 |
| 205018759 | KOHOUT, TRACY BROOKS | 1972 | 6409 COMMONWEALTH CENTRE PKWY<br>MIDLOTHIAN, VA 23112 | Refused - Other | 09/08/2025 |
| 250544891 | KOUGOULIS, ISAAC ALEXANDER | 2007 | 622 TYLER HALL COLLEGE HALL DR<br>GREENVILLE, VA 22834 | Refused - Other | 10/15/2025 |
| 049234049 | KRISS, CHARLES EDWARD | 1962 | 13926 Hull Street Rd PMB 115<br>Midlothian, VA 23112-2004 | Refused - Other | 08/19/2025 |
| 196269990 | LANGLEY, JAHMARI KYJON | 2001 | 2510 Marina Dr Apt B<br>North Chesterfield, VA 23234-5137 | Refused - Other | 10/15/2025 |
| 234424437 | LAWSON, JOSEPH MATTHEW | 1984 | 3001 Speeks Dr<br>Midlothian, VA 23112-3329 | Felony Conviction | 08/04/2025 |
| 502551352 | LEE, DARRELL DEONDRA | 1973 | 6921 Windy Creek Pl<br>Chesterfield, VA 23832-9247 | Felony Conviction | 08/05/2025 |
| 200619750 | LEE, JOCELYN MARIE | 1997 | 1601 KIM CT<br>North Chesterfield, VA 23224 | Refused - Other | 10/25/2025 |
| 230194785 | LEE, WILLIAM GAYLORD | 1976 | 5405 Commonwealth Centre Pkwy Apt 104<br>Midlothian, VA 23112-3788 | Refused - Other | 08/20/2025 |
| 909421663 | LEWIS, JEROME TAYLOR | 1959 | 7500 Ayshire Ct Apt A<br>North Chesterfield, VA 23225-5430 | Felony Conviction | 08/28/2025 |
| 415767001 | LIGHTFOOT, JERMAINE ANTONIO | 1978 | 7707 Buttermere Ct<br>Chesterfield, VA 23832-7702 | Felony Conviction | 08/07/2025 |

## Locality: 041 CHESTERFIELD COUNTY

| Voter ID | Name | YOB | Address | Denial Reason | Denial Date |
|---|---|---|---|---|---|
| 064471181 | LIPKINS, ISAAC LEON JR. | 2007 | 228<br>Virginia State University, VA 23806-0001 | Missing Information | 09/29/2025 |
| 875263374 | LIVINGSTON, ALEXIS JANELLE | 1993 | 6812 Cove Creek Ct<br>Moseley, VA 23120-1947 | Refused - Other | 10/20/2025 |
| 086712326 | LOEPER, DAVID BRIAN II | 1991 | 2705 Puckett Ct<br>Midlothian, VA 23112-3423 | Felony Conviction | 10/06/2025 |
| 066228992 | LOFTUS, MICHEAL DAVID | 1964 | 2721 Trotters Ln Apt 206-9<br>Midlothian, VA 23113-4847 | Missing Information | 09/17/2025 |
| 765085542 | LOGAN, ORYAN LEWIS | 2006 | 5528 Whetstone RD<br>North Chesterfield, VA 23234 | Missing Information | 08/05/2025 |
| 205021406 | LOWTHER, SUSAN ELIZABETH | 1950 | 1114 Fernway Rd<br>Chattanooga, TN 37405-1410 | Out of State | 09/29/2025 |
| 383514174 | LUCAS, JERNIKA ANN | 1983 | 7416 Kwantre Park Ave<br>North Chesterfield, VA 23237-1772 | Felony Conviction | 09/25/2025 |
| 036036898 | LUCIANO, ANDREW | 1991 | 7743 Bannockbarn Dr Apt H<br>North Chesterfield, VA 23225-4933 | Missing Information | 10/06/2025 |
| 003932386 | LUDWIG, ANDREW WARREN | 1977 | 8501 Pullman Ln<br>Chesterfield, VA 23832-2077 | Missing Information | 09/24/2025 |
| 107916921 | MADISON, MICHAELA MARY | 2005 | 1 Hayden DR<br>VIRGINIA STATE UNIVERSITY, VA 23806 | Refused - Other | 09/29/2025 |
| 033316417 | MAJOR, CHARLES-MARCUS JAMAAL | 1990 | 2000 W Hundred Rd<br>Chester, VA 23836-2403 | Missing Information | 10/20/2025 |
| 533176939 | MANUEL, CAROLYN MARIE | 1969 | 7000 Courthouse RD<br>Chesterfield, VA 23832-5311 | Felony Conviction | 08/08/2025 |
| 049190707 | MARTIN, KENDALL ALEXANDRIA | 2007 | 1 Hayden DR<br>VIRGINIA STATE UNIVERSITY, VA 23806 | Missing Information | 08/26/2025 |
| 067638019 | MARTINEZ, DANIEL JR. | 1981 | 12448 Petersburg St<br>Chester, VA 23831-4924 | Felony Conviction | 08/14/2025 |
| 078082118 | MARTINSON, CATHLEEN | 1951 | 117 Madison Dr<br>Mechanicsburg, PA 17055-4536 | Out of State | 09/11/2025 |
| 067019595 | MARTINSON, ROBERT RAYMOND | 1951 | 117 Madison Dr<br>Mechanicsburg, PA 17055-4536 | Out of State | 09/11/2025 |
| 435892697 | MASON, WAYNE LEE | 1968 | 9300 Archway Rd<br>North Chesterfield, VA 23236-2716 | Felony Conviction | 10/17/2025 |
| 269516610 | MATHEWS, JOSEPH EDWARD | 1999 | 9120 Burnett Dr<br>Chesterfield, VA 23832-7501 | Felony Conviction | 10/06/2025 |
| 367784629 | MATTHEWS, KIMBERLY YVETTE | 1973 | 14555 Philippine St<br>Houston, TX 77040-7804 | Out of State | 09/04/2025 |
| 127548185 | MATTY, RYAN CHRISTOPHER | 1986 | 9301 Redbridge Rd<br>North Chesterfield, VA 23236-3417 | Felony Conviction | 09/05/2025 |
| 000957299 | MAXEY, BRANDON JAMES | 1994 | 3600 Dupuy Rd<br>South Chesterfield, VA 23803-2558 | Refused - Other | 08/26/2025 |
| 204030498 | MCALLISTER, GEORGE EDWARD JR. | 1943 | 901 W Linda Ln<br>Raymore, MO 64083-9320 | Out of State | 08/20/2025 |

## Locality: 041 CHESTERFIELD COUNTY

| Voter ID | Name | YOB | Address | Denial Reason | Denial Date |
|---|---|---|---|---|---|
| 221436909 | MCCLUNEY, COREY ANTOINE | 1998 | 12435 D ST<br>TACOMA, WA  98433 | Out of State | 09/15/2025 |
| 053572030 | MCCOY FLOWERS, JAMES MICHAEL II | 2006 | 1 Hayden DR<br>VIRGINIA STATE UNIVERSITY, VA  23806 | Missing Information | 08/25/2025 |
| 012807686 | MCFADDEN, DOROTHY MAE | 1945 | 13520 Mason Orchard Ln<br>Chester, VA  23836-5865 | Missing Information | 08/22/2025 |
| 225300190 | MCMANUS, SEAN | 1969 | PSC 305 Box 2458<br>APO, AP  96218-0025 | Missing Information | 09/04/2025 |
| 918004352 | MEADOWS, SUSAN MAE | 1976 | 425 Misty Meadow Ln<br>Lavon, TX  75166-2144 | Out of State | 09/24/2025 |
| 119315985 | MERRIMAN, QUIJUAN MARQUIS | 1990 | 4807 Valley Overlook Dr Apt 208<br>Midlothian, VA  23112-8654 | Felony Conviction | 08/25/2025 |
| 003428171 | MIA, TASIYA | 1993 | 5503 West Bay Rd<br>Midlothian, VA  23112-2509 | Missing Information | 10/15/2025 |
| 106793103 | MINES, LYNWOOD KEITH | 1956 | 6831 Lucy Corr BLVD<br>Chesterfield, VA  23832-6657 | Refused - Other | 10/23/2025 |
| 121901230 | MINOR, ZARIEYHA MYA | 2006 | 3312 Hayden Apt 233<br>Virginia State University, VA  23806-0001 | Missing Information | 09/22/2025 |
| 025587135 | MOISEYENKOV, ALEKSEY GENNADIEVICH | 1983 | 5449 Swift Fox Pl<br>Moseley, VA  23120-2368 | Missing Information | 09/19/2025 |
| 909003514 | MONTAE, LINETTE | 1965 | 1201 Sycamore Square Dr Unit 334<br>Midlothian, VA  23113-4268 | Missing Information | 10/08/2025 |
| 152390882 | MONTAGUE, AUDRA SWINSON | 1967 | 2438 Alfalfa Ln<br>North Chesterfield, VA  23237-1247 | Felony Conviction | 08/11/2025 |
| 154927628 | MOORE, KAYOSHA MONAY | 1998 | 14806 Creekpointe Cir<br>Midlothian, VA  23114-7048 | Refused - Other | 10/06/2025 |
| 032933782 | MOORMAN, CHARLES MICHAEL | 1988 | 6624 Holly Crest Ln<br>Moseley, VA  23120-2472 | Refused - Other | 10/09/2025 |
| 343677121 | MOORMAN, ERIKA MICHELE | 1992 | 6624 Holly Crest Ln<br>Moseley, VA  23120-2472 | Refused - Other | 10/09/2025 |
| 035511635 | MORA GOMEZ, GUILLERMO LEON | 1969 | 5825 Autumnleaf Dr<br>North Chesterfield, VA  23234-2849 | Missing Information | 08/04/2025 |
| 648268015 | MORGAN, JOHN JASON | 1971 | 2624 Brookforest Rd<br>Midlothian, VA  23112-3712 | Felony Conviction | 08/06/2025 |
| 320602249 | MORGAN, KIRSTIE ANN | 1992 | 7000 Courthouse RD<br>Chesterfield, VA  23832-5311 | Felony Conviction | 10/13/2025 |
| 658990975 | MORRISON, ANTHONY | 1970 | 10813 Brandy Oaks Blvd<br>Chesterfield, VA  23832-2711 | Felony Conviction | 10/09/2025 |
| 059370117 | MOTT, TAISHAWN MAJELIEK NAQANN | 1992 | 4616 Ayton Ct<br>North Chesterfield, VA  23234-5402 | Refused - Other | 09/02/2025 |
| 041077219 | MYRICK, NOELLE MAGALINE | 2005 | 1 Hayden DR<br>VIRGINIA STATE UNIVERSITY, VA  23806 | Refused - Other | 09/29/2025 |
| 424638870 | NAPOLEON, ADONIS JORDAN | 1998 | 4010 J Mitchell Jones Dr<br>South Chesterfield, VA  23803-1816 | Missing Information | 09/08/2025 |

## Locality: 041 CHESTERFIELD COUNTY

| Voter ID | Name | YOB | Address | Denial Reason | Denial Date |
|---|---|---|---|---|---|
| 110189918 | NEEL, DAJANA LYDIA | 1997 | 4944 Millridge Pkwy E # Pwky # 1659<br>Midlothian, VA  23112-4859 | Missing Information | 10/25/2025 |
| 532891413 | NEELEY, ALBERT JAKE JR. | 1968 | 4206 Laurelwood Rd<br>North Chesterfield, VA  23234-3440 | Felony Conviction | 10/02/2025 |
| 189178666 | NEELEY, ALBERT JAKE JR. | 1958 | 4206 LAURELWOOD RD<br>North Chesterfield, VA  23234 | Felony Conviction | 10/02/2025 |
| 200716346 | NEWBILL, MIOSHA LAMISHA | 1973 | 18313 Harvest View Ct<br>Moseley, VA  23120-2007 | Refused - Other | 09/12/2025 |
| 098400421 | NEWSON, KYLE LESHAE | 1984 | 9102 N Arch Village Ct Apt H<br>North Chesterfield, VA  23236-3461 | Felony Conviction | 08/08/2025 |
| 102871324 | NOLEN, WESLEY EDWARD JR. | 2005 | 11720 Paddock Dr<br>Midlothian, VA  23113-1474 | Refused - Other | 09/02/2025 |
| 144210376 | NORONA MEDINA, VICTOR MANUEL | 1997 | 100 Weatherstone Dr<br>Fayetteville, NC  28311-7058 | Out of State | 10/25/2025 |
| 000467340 | NORWOOD, BRIAN MICHAEL | 2006 | 1748 Yorktowne Dr Apt F<br>York, PA  17408-2268 | Out of State | 09/30/2025 |
| 089231138 | NORWOOD, BRIAN MICHAEL | 2006 | 1748 Yorktowne Dr Apt F<br>York, PA  17408-2268 | Out of State | 09/29/2025 |
| 180314148 | O'CARROLL, JOSEPH III | 1971 | 2413 Lochness Rd<br>North Chesterfield, VA  23235-3845 | Felony Conviction | 09/18/2025 |
| 003075879 | ORTIZ RUIZ, ZARELYN | 1997 | 2941 Libwood Ave<br>North Chesterfield, VA  23237-2003 | Missing Information | 10/01/2025 |
| 055547785 | OUTTEN, ISAAC TERRELL | 1979 | 8725 Rainwater Rd<br>North Chesterfield, VA  23237-2431 | Felony Conviction | 08/11/2025 |
| 126837894 | PACIFICO, ARIANA SILVY | 2001 | 6300 Cakebread Ct Apt 2C<br>North Chesterfield, VA  23234-6172 | Refused - Other | 09/23/2025 |
| 204527194 | PADILLA, RODOLFO ANTONIO | 1994 | 12110 Calgary Loop<br>Chester, VA  23831-2191 | Missing Information | 08/18/2025 |
| 710639758 | PADY, ABDULKALK KAID | 1991 | 16107 Heathcliff Ct<br>Moseley, VA  23120-2241 | Refused - Other | 08/21/2025 |
| 241110864 | PALACIOS, TATIYANA ALEXANDREA | 2007 | 1 Hayden DR<br>VIRGINIA STATE UNIVERSITY, VA  23806 | Missing Information | 10/02/2025 |
| 081695211 | PEARSON, RASHAWN DEMONTAE | 2001 | 1 Hayden Dr<br>Petersburg, VA  23803-2520 | Missing Information | 09/29/2025 |
| 919352828 | PEDINI, JULIAN ADAM | 1973 | 64 Grouse St<br>Falmouth, MA  02540-2012 | Out of State | 10/17/2025 |
| 354847806 | PEGRAM, FRANK CHRISTOPHER JR. | 1979 | 6938 Lake Caroline Dr<br>Chesterfield, VA  23832-8058 | Felony Conviction | 09/25/2025 |
| 135541324 | PEMBERTON, TIMOTHY | 1965 | 4059 Hyde Park Dr<br>Chester, VA  23831-4822 | Missing Information | 09/19/2025 |
| 013063680 | PENN, CHRISTOPHER LEWIS | 1980 | 81 Sabrina Ln<br>Bishopville, SC  29010-7293 | Out of State | 10/03/2025 |
| 024905126 | PERDUE, JEFFREY WAYNE | 1971 | 10213 Kayvee Rd<br>North Chesterfield, VA  23236-1907 | Felony Conviction | 09/09/2025 |
| 240100219 | PEREZ, TIFFANY ROSE | 1990 | PO Box 2452<br>Chester, VA  23831-8447 | Missing Information | 08/21/2025 |

## Locality: 041 CHESTERFIELD COUNTY

| Voter ID | Name | YOB | Address | Denial Reason | Denial Date |
|---|---|---|---|---|---|
| 340950129 | PERKINS, YASMEAN SIHIR | 2005 | 175 AVDSLEY LOOP<br>BROOKLYN, VA 11239 | Out of State | 09/29/2025 |
| 288461630 | PERRELLO, AUNDRE JOSHUA P F | 1992 | 8044 Sykes Rd<br>North Chesterfield, VA 23235-4626 | Felony Conviction | 08/05/2025 |
| 312741859 | PETERSON, JASON MARTELL JR. | 2007 | 3824 Greenwood Dr<br>South Chesterfield, VA 23803-1912 | Missing Information | 08/04/2025 |
| 040576540 | PETERSON, ROGER | 1963 | 10300 Brading Ln<br>Midlothian, VA 23112-1589 | Missing Information | 09/09/2025 |
| 244366541 | PIKE, WILLIAM J | 1977 | 8518 McKibben Dr<br>Chesterfield, VA 23838-5524 | Missing Information | 09/12/2025 |
| 194182961 | PIPER, CHYRAH NICOLE | 2004 | 1 Hayden DR<br>VIRGINIA STATE UNIVERSITY, VA 23806 | Missing Information | 10/02/2025 |
| 602987964 | POPPEN, BENJAMIN S | 1983 | 15909 Gary Ave<br>Chester, VA 23831-7210 | Refused - Other | 08/06/2025 |
| 151173758 | POWELL, JOHN EDWARD JR. | 1976 | 1703 Danhurst Dr<br>Midlothian, VA 23113-4198 | Felony Conviction | 08/26/2025 |
| 248837929 | PRICE, CATHY J | 1954 | WATER WILLOW DRIVE<br>MIDLOTHIAN, VA 23114 | Missing Information | 10/14/2025 |
| 063291753 | PRICE, JAMES FREDERICK | 1950 | 4800 Valley Overlook Dr Apt 107<br>Midlothian, VA 23112-8683 | Refused - Other | 08/15/2025 |
| 104887012 | PRIOLEAU, MAKAYLA MARIAH | 2006 | 1 Hayden Dr<br>Petersburg, VA 23803-2520 | Refused - Other | 09/04/2025 |
| 442624997 | PRIOLEAU, MAKAYLA MARIAH | 2006 | 1 Hayden Dr<br>Petersburg, VA 23803-2520 | Refused - Other | 09/09/2025 |
| 094810848 | PURDIE, CHRISTINA LYNNE | 1992 | 3319 Walnut Cove Ct<br>Chester, VA 23831-1800 | Felony Conviction | 09/23/2025 |
| 012910997 | RABUS, AMBER CARRINGTON | 1997 | 3709 N Light Dr<br>Chester, VA 23831-7380 | Refused - Other | 10/24/2025 |
| 042063468 | RANSOME, SHAHEED NAJEE | 1990 | 5901 Belston Ct<br>North Chesterfield, VA 23234-3214 | Felony Conviction | 08/07/2025 |
| 018224018 | REES, EDDIE THOMAS JR. | 2008 | 3613 Broadwater Ln Apt 3611<br>Chester, VA 23831-1785 | Missing Information | 10/24/2025 |
| 018224018 | REES, EDDIE THOMAS JR. | 2008 | 3613 Broadwater Ln Apt 3611<br>Chester, VA 23831-1785 | Missing Information | 10/23/2025 |
| 796245489 | REMSON, HUNTER DONNELLY | 2008 | 15753 Whirland Dr<br>Midlothian, VA 23112-5255 | Missing Information | 08/18/2025 |
| 255376988 | RIDDICK, ALEXANDER RASHAD | 1992 | 206 Rivers Bend Cir<br>Chester, VA 23836-2554 | Refused - Other | 08/18/2025 |
| 322371478 | RILEY, MIRIAM | 2002 | PO Box 2784<br>Chester, VA 23831-8452 | Missing Information | 08/11/2025 |
| 194419613 | RILEY, TAYLOR NIREL | 2007 | 1 HyadeN DR<br>Virginia State University, VA 23806 | Missing Information | 08/26/2025 |
| 002875420 | ROANE, DALE GERARD JR. | 1976 | 14229 Michaux View Way<br>Midlothian, VA 23113-6852 | Refused - Other | 08/21/2025 |
| 303653510 | ROBINSON, JAYSEAN VINCENT | 2003 | ettrick apt. 1103 A<br>chesterfield, VA | Refused - Other | 09/29/2025 |

## Locality: 041 CHESTERFIELD COUNTY

| Voter ID | Name | YOB | Address | Denial Reason | Denial Date |
|---|---|---|---|---|---|
| 357240155 | ROBINSON, MAKINZIE RAE | 1991 | 6601 Brookshire Dr<br>North Chesterfield, VA  23234-6207 | Felony Conviction | 10/10/2025 |
| 164490960 | ROBINSON, MICHAEL LASHAWN | 1983 | 3506 Silver Oak Ct<br>North Chesterfield, VA  23234-4879 | Felony Conviction | 09/08/2025 |
| 081529103 | ROBINSON, MICHAEL LASHAWN | 1983 | 3506 Silver Oak Ct<br>North Chesterfield, VA  23234-4879 | Felony Conviction | 09/19/2025 |
| 604104807 | RODRIGUEZ, SUSANA DAMARI | 2007 | 14206 Drumvale Dr<br>Chester, VA  23831-7650 | Refused - Other | 10/21/2025 |
| 179679550 | RODRIGUEZ DE HILDAGO, CANDIDA | 1966 | 6213 Claudehart Rd<br>North Chesterfield, VA  23234-5512 | Missing Information | 09/15/2025 |
| 917262704 | ROGERS, ESTHER KERSTEN | 1957 | 4000 Solara Dr<br>Midlothian, VA  23113-4092 | Missing Information | 10/09/2025 |
| 004568540 | ROSE, KOKENA LAVERNE | 1979 | 7000 Courthouse RD<br>Chesterfield, VA  23832-5311 | Felony Conviction | 10/24/2025 |
| 652000781 | ROUGIER, TYLIA KHAMANI | 2005 | 1 Hayden Dr<br>Petersburg, VA  23803-2520 | Refused - Other | 09/03/2025 |
| 654130542 | ROUGIER, TYLIA KHAMANI | 2005 | 1 Hayden DR<br>VIRGINIA STATE UNIVERSITY, VA  23806 | Missing Information | 08/27/2025 |
| 377369303 | ROUGIER, TYLIA KHAMANI | 2005 | 1 Hayden Dr<br>Petersburg, VA  23803-2520 | Refused - Other | 08/28/2025 |
| 535332490 | ROWE, UHURU BARAKA | 1976 | 10830 Stilton Dr<br>Chester, VA  23831-1382 | Felony Conviction | 10/23/2025 |
| 294058853 | SACKITEY, JUDAH | 2007 | 1 Hayden Dr<br>Petersburg, VA  23803-2520 | Refused - Other | 10/06/2025 |
| 387378037 | SAN, CHREP | 1982 | 2001 Denton Dr<br>North Chesterfield, VA  23235-3603 | Refused - Other | 08/19/2025 |
| 001580899 | SANDERS, BRENDA NORRIS | 1965 | 13107 Holly View Ct<br>Midlothian, VA  23112-6708 | Missing Information | 08/06/2025 |
| 919785879 | SCAMPOLI, MARILYN EILEEN | 1941 | | Missing Information | 09/22/2025 |
| 123614723 | SCONION, DABORA VENUS | 1958 | 3132 Danzler Cir<br>North Chesterfield, VA  23224-4312 | Mentally Incapacitated | 10/01/2025 |
| 389108226 | SCOTT, ROBERT LEWIS II | 1981 | 7501 Golden Bear Dr Apt 203<br>Moseley, VA  23120-1889 | Missing Information | 10/23/2025 |
| 017877670 | SELLARS, KYLIE ELISE | 2007 | 1 Hayden DR<br>VIRGINIA STATE UNIVERSITY, VA  23806 | Missing Information | 08/25/2025 |
| 111346519 | SHAW, JOHNNY JOHATHAN | 1986 | 20317 Sheffield Pl<br>South Chesterfield, VA  23803-1637 | Felony Conviction | 09/11/2025 |
| 237301163 | SHAW, JOSHUA WAYNE | 2001 | 17007 Lansmill Dr<br>South Chesterfield, VA  23834-5328 | Felony Conviction | 10/17/2025 |
| 174216709 | SHELTON, DAMON ANTOINE | 1990 | 155 Wadsworth Dr<br>North Chesterfield, VA  23236-4500 | Refused - Other | 09/29/2025 |
| 404023933 | SHOOK, DOROTHY ANN | 1967 | 11613 Sunfield Dr<br>Midlothian, VA  23112-3044 | Refused - Other | 08/19/2025 |
| 300499491 | SILVA, STEPHANIE M | 1992 | 311 Karl Linn Dr<br>North Chesterfield, VA  23225-6964 | Missing Information | 08/13/2025 |

## Locality: 041 CHESTERFIELD COUNTY

| Voter ID | Name | YOB | Address | Denial Reason | Denial Date |
|---|---|---|---|---|---|
| 193704467 | SINGH, AMARINDER | 1976 | 15924 Cambria Cove Blvd<br>Midlothian, VA  23112-5017 | Missing Information | 10/20/2025 |
| 122780469 | SINGH, GURPREET | 1986 | 12603 Hogans Aly<br>Chester, VA  23836-8600 | Felony Conviction | 10/24/2025 |
| 072381368 | SMITH, DAMON S | 1975 | 7206 Hull Street Rd Ste 207<br>North Chesterfield, VA  23235-5826 | Refused - Other | 09/24/2025 |
| 555832971 | SMITH, JEFFREY ADAM | 1981 | 3304 Light St<br>South Chesterfield, VA  23803-2412 | Felony Conviction | 10/24/2025 |
| 335888590 | SMITH, JULIE ANN | 1959 | 1905 Breezy Point Cir<br>North Chesterfield, VA  23235-4485 | Missing Information | 08/04/2025 |
| 114293243 | SNYDER, AINSLEY GRACE | 2002 | 3319 GRAYSCOTT WAY<br>Midlothian, VA  23113 | Refused - Other | 10/25/2025 |
| 058088399 | SPENCER, DIAMEIR | 1996 | 10020 Hull Street Rd # RM109<br>North Chesterfield, VA  23236-1409 | Felony Conviction | 08/29/2025 |
| 576489042 | SPRUILL, KENNEDI BELINDA LALISE | 2007 | 6104 Newington Dr<br>North Chesterfield, VA  23224-5722 | Missing Information | 08/29/2025 |
| 075523610 | STANDBERRY, PIERRE DESHAWN | 1980 | 6527 Rudyard Rd<br>North Chesterfield, VA  23224-2517 | Felony Conviction | 09/08/2025 |
| 082592119 | STATEN, JAVANTE LAMONT | 1998 | 8627 Windingrun Ln<br>North Chesterfield, VA  23237-2417 | Felony Conviction | 09/09/2025 |
| 353947523 | STEADMAN, EDWARD GREGORY | 1970 | 4048 White Creek Cir<br>Chester, VA  23831-8046 | Refused - Other | 08/11/2025 |
| 760014469 | STEEDLEY, JOHN FRANKLIN IV | 1979 | 9720 River Rd<br>South Chesterfield, VA  23803-1029 | Felony Conviction | 08/01/2025 |
| 220294286 | STEWARD, RICHIE E | 1959 | 4613 Cindiwood Dr<br>North Chesterfield, VA  23236-4746 | Felony Conviction | 09/10/2025 |
| 149939766 | STITH, BREYON LOWELL | 1995 | 11531 Parrish Creek Ln<br>Chesterfield, VA  23832-4075 | Felony Conviction | 10/21/2025 |
| 323666522 | STOOTS, TIMOTHY DWAYNE | 1960 | 2800 Lancers Blvd<br>North Chesterfield, VA  23224-4322 | Felony Conviction | 09/02/2025 |
| 334653116 | STRONG, KEITH C | 1972 | 6039 Deerwater Ct<br>North Chesterfield, VA  23237-2363 | Felony Conviction | 08/04/2025 |
| 034897258 | STRONG, SAMUEL EVAN | 1992 | 2620 Water Race Ct<br>Midlothian, VA  23112-4272 | Missing Information | 08/18/2025 |
| 576349870 | STUKES, RASHAD ANTONIO | 1998 | 9842 Lori Rd Ste 200<br>Chesterfield, VA  23832-6656 | Refused - Other | 08/15/2025 |
| 232789582 | SULLIVAN, FAITH MIAH | 2006 | 3308 Lee St<br>South Chesterfield, VA  23803-2032 | Missing Information | 08/18/2025 |
| 919979784 | SWENSON, ROGER DEAN I | 1948 | 910 Hallsboro Rd<br>Midlothian, VA  23112-5908 | Missing Information | 10/10/2025 |
| 032444534 | SWIFT, GARY WAYNE JR. | 1983 | 8621 Turnerville Rd<br>Midlothian, VA  23112-1711 | Felony Conviction | 10/25/2025 |
| 215629432 | TANNER, RILEY DYLAN | 2003 | 920 Buford Rd<br>North Chesterfield, VA  23235-4639 | Missing Information | 09/09/2025 |
| 025215290 | TARTAGLIA, SARAH ELIZABETH | 1992 | 330 Tralee Dr<br>Chester, VA  23836-5802 | Missing Information | 09/29/2025 |

## Locality: 041 CHESTERFIELD COUNTY

| Voter ID | Name | YOB | Address | Denial Reason | Denial Date |
|---|---|---|---|---|---|
| 156066491 | TAYLOR, DARRION JAMES | 2004 | 5214 Sir Sagamor DR<br>North Chesterfield, VA 23237 | Missing Information | 09/30/2025 |
| 898903635 | TAYLOR, JAYVONTE TRE'MON | 1993 | 5800 Zion Ridge Dr<br>North Chesterfield, VA 23234-4579 | Felony Conviction | 09/04/2025 |
| 170671163 | TAYLOR, KHAMARI TA'SHAWN | 2008 | 14600 Glenmorgan Dr<br>Chester, VA 23831-6639 | Missing Information | 08/11/2025 |
| 038041080 | TENEYCK, JAMES EDWARD III | 1979 | 7109 Rodophil Rd<br>North Chesterfield, VA 23237-1413 | Missing Information | 10/15/2025 |
| 272155674 | THABET, THABET | 2003 | 11933 Rimswell Ter<br>Midlothian, VA 23112-3470 | Felony Conviction | 09/04/2025 |
| 209654069 | THABET, THABET NASSAN | 2003 | 11933 Rimswell Ter<br>Midlothian, VA 23112-3470 | Felony Conviction | 09/09/2025 |
| 423278976 | THOMPSON, TRAMAINE L | 1972 | 15607 Wolfboro Rd<br>Chesterfield, VA 23832-1534 | Felony Conviction | 09/30/2025 |
| 509353804 | THORPE, CREVANTE ANTIVAN | 1977 | 13910 Woods Edge Rd<br>South Chesterfield, VA 23834-6014 | Felony Conviction | 10/21/2025 |
| 048074060 | THORPE, DONALD ANDREW | 1966 | 6206 Belmont Rd<br>Chesterfield, VA 23832-8209 | Felony Conviction | 08/27/2025 |
| 063047110 | THROWER, OSSIE DORSETT | 1993 | 3825 Woodfield Rd<br>North Chesterfield, VA 23234-3223 | Felony Conviction | 09/17/2025 |
| 918637825 | THURSTON, WILLIAM LEWIS JR. | 1949 | 11810 Bundle Rd<br>Chesterfield, VA 23838-3513 | Refused - Other | 10/13/2025 |
| 296365174 | TOJMONTEGINOS, ABEL | 2007 | 4705 BELFIELD TERREACE<br>NORTH CHESTERFIELD, VA 23237 | Missing Information | 10/15/2025 |
| 084345725 | TOUSSAINT, ZAIYA | 2006 | 2804 Marting Luther King DR<br>Virginia State University, VA 23806 | Missing Information | 10/23/2025 |
| 119283296 | TRENT, PAMELA SUE | 1958 | 13512 Orchard Wood Ct<br>Chester, VA 23836-7900 | Felony Conviction | 09/04/2025 |
| 367898639 | VAUGHAN, TISHEA ARNETTE | 1989 | 4909 Burnt Oak Dr Apt 201<br>North Chesterfield, VA 23234-2985 | Refused - Other | 08/12/2025 |
| 175986703 | VAZ, MARTIN QUENTIN | 1986 | 6202 Anna Park Dr Apt 202<br>Midlothian, VA 23112-8327 | Felony Conviction | 10/13/2025 |
| 919655783 | VINCENT, JERRI MARQUEL | 1975 | PO Box 2247<br>Chester, VA 23831-8444 | Refused - Other | 10/16/2025 |
| 920178698 | VON OW, GEORG | 1950 | 7219 Free Ski Trl<br>Tetonia, ID 83452-1262 | Out of State | 09/22/2025 |
| 920179340 | VON OW-ERIKSEN, HILDE MERETE | 1958 | 7219 Free Ski Trl<br>Tetonia, ID 83452-1262 | Out of State | 10/02/2025 |
| 299506515 | WAGNER, BECKY RENEE | 1969 | 6201 Woolridge Rd<br>Moseley, VA 23120-1208 | Felony Conviction | 08/28/2025 |
| 433940055 | WALKER, HENRY FREDRICK | 1952 | 11700 Lake Falls Dr Apt 204<br>Chester, VA 23831-7788 | Missing Information | 09/24/2025 |
| 778394057 | WALKER, KATHLEEN LEE | 1958 | 14009 RAMWOOD RD<br>CHESTER, VA 23831 | Felony Conviction | 10/25/2025 |
| 750009048 | WASHINGTON, ESTEE LAMONT | 1972 | 7736 Mary Page Ln<br>North Chesterfield, VA 23237-2473 | Felony Conviction | 10/16/2025 |

## Locality: 041 CHESTERFIELD COUNTY

| Voter ID | Name | YOB | Address | Denial Reason | Denial Date |
|---|---|---|---|---|---|
| 917324779 | WATKINS, JENNIFER BROOKS | 1977 | 104 Huntington Cir<br>Summerville, SC  29485-8544 | Out of State | 08/01/2025 |
| 023001063 | WATKINS, MAX | 2003 | 6319 Shady Brook Ln Apt 2114<br>Dallas, TX  75206-1441 | Out of State | 09/15/2025 |
| 742611260 | WEARY, DE'ANTHEUS KENNETH LAMONT | 2003 | 20402 Hickory Branch Dr<br>South Chesterfield, VA  23803-1778 | Refused - Other | 08/22/2025 |
| 384506054 | WEBB, JASON EDWARD | 1977 | 101 Buford Rd Ste 100<br>North Chesterfield, VA  23235-5292 | Refused - Other | 09/12/2025 |
| 228910690 | WEIDMAN, AMANDA-LYNN LEE | 1988 | 274 E Main St Apt 2<br>Torrington, CT  06790-5467 | Out of State | 08/14/2025 |
| 239194310 | WELLS, AUSTIN ALLEN | 1997 | 4924 Lippingham Dr<br>Chester, VA  23831-6510 | Felony Conviction | 09/19/2025 |
| 023777161 | WELTON, JORDAN LATRELL | 1997 | 1012 Sun Valley Way<br>North Chesterfield, VA  23236-2390 | Felony Conviction | 10/21/2025 |
| 919128051 | WEST, DEIONDRA SHARAYE | 1983 | 9501 Lucy Corr Cir<br>Chesterfield, VA  23832-6697 | Refused - Other | 09/24/2025 |
| 680417610 | WEST, MICHAEL SHANE II | 1985 | 5710 Elfinwood Rd<br>Chester, VA  23831-1527 | Felony Conviction | 09/30/2025 |
| 126980622 | WEST, PATRICIA ANN | 1953 | 6050 Harbour Green Dr Apt 227<br>Midlothian, VA  23112-2133 | Felony Conviction | 10/23/2025 |
| 014060810 | WEST, TIMOTHY ELIJAH | 1988 | 6919 Summers Trace Ter<br>Chesterfield, VA  23832-8473 | Felony Conviction | 09/23/2025 |
| 137269776 | WHITE, KIMBERLY JEAN | 1970 | 11324 Chester Garden Trl<br>Chester, VA  23831-1973 | Missing Information | 09/29/2025 |
| 212015659 | WHITE, PENNY NICHOLSON | 1948 | 3912 Cresthill Rd<br>Chester, VA  23831-4713 | Missing Information | 10/20/2025 |
| 480041880 | WHITE, VODRICK ANTONIO | 1985 | 6008 Banyan Ln<br>North Chesterfield, VA  23234-0049 | Refused - Other | 10/10/2025 |
| 634967995 | WHITLOCK, ANDREW EDWARD | 1984 | 14241 Midlothian Tpke PMB 157<br>Midlothian, VA  23113-6500 | Missing Information | 10/02/2025 |
| 011083820 | WIDNER, DONNA JEAN | 1974 | 11700 Route 1<br>Chester, VA  23831-2124 | Felony Conviction | 10/16/2025 |
| 064992735 | WILKERSON, KENDLE LE | 1990 | 988 Calle La Cumbre<br>Camarillo, CA  93010-3073 | Out of State | 09/05/2025 |
| 109301922 | WILLIAMS, ANTHONY TYRONE JR. | 1994 | 12519 Chester Grove Dr<br>Chester, VA  23831-3713 | Felony Conviction | 08/18/2025 |
| 018165955 | WILLIAMS, BOBBY DEWEY JR. | 1960 | 4800 Whitestone Dr<br>North Chesterfield, VA  23234-3627 | Missing Information | 08/11/2025 |
| 028821363 | WILLIAMS, DARRYL DABONTE | 1991 | 2807 Pine Meadows Cir<br>Chester, VA  23831-5263 | Felony Conviction | 08/08/2025 |
| 570093304 | WILLIAMS, DARRYL DABONTE | 1991 | 2807 Pine Meadows Cir<br>Chester, VA  23831-5263 | Felony Conviction | 08/11/2025 |
| 510931473 | WILLIAMS, DONTAE KADEN | 2001 | 1 Hayden Dr Apt 2102 # Moore<br>Petersburg, VA  23803-2520 | Missing Information | 09/19/2025 |
| 033205102 | WILLIAMS, DONTASIA N | 2007 | 1 Hayden DR<br>VIRGINIA STATE UNIVERSITY, VA  23806 | Missing Information | 08/25/2025 |

## Locality: 041 CHESTERFIELD COUNTY

| Voter ID | Name | YOB | Address | Denial Reason | Denial Date |
|---|---|---|---|---|---|
| 813499401 | WILLIAMS, DWAYNE LAMAR | 1971 | 20104 Halloway Ave<br>South Chesterfield, VA  23803-6414 | Felony Conviction | 09/02/2025 |
| 167635501 | WILLIAMS, HUBERT ANTONIO | 1978 | 11240 Monday Way<br>Midlothian, VA  23112-3575 | Felony Conviction | 08/27/2025 |
| 099795485 | WILLIAMS, JAMEL MALEEK | 1995 | 2700 Colony Village Ter Apt 202<br>North Chesterfield, VA  23237-3365 | Refused - Other | 08/25/2025 |
| 005015843 | WILLIAMS, KAITLYN ZARIAH | 2006 | 3224 HAYDEN ST<br>Petersburg, VA  23803 | Missing Information | 10/24/2025 |
| 216181492 | WILLIAMS, KERIYONNA J | 2004 | 1 Hayden DR<br>VIRGINIA STATE UNIVERSITY, VA  23806 | Missing Information | 10/08/2025 |
| 405584805 | WILLIAMS, LAVERNE | 1966 | PO Box 36769<br>North Chesterfield, VA  23235-8015 | Missing Information | 09/19/2025 |
| 247686442 | WILLIAMS, MARCUS GERRELL | 1976 | 5819 Ironhorse Rd<br>North Chesterfield, VA  23234-5296 | Felony Conviction | 08/25/2025 |
| 283667832 | WILLIAMSON, TIFFANY MARIE | 1990 | 7000 Courthouse Rd<br>Chesterfield, VA  23832-5311 | Felony Conviction | 09/02/2025 |
| 340528844 | WINN, RHAKEEM WILLIAM | 1975 | 6413 Canute Dr<br>North Chesterfield, VA  23234-5817 | Felony Conviction | 10/01/2025 |
| 042737174 | WIRTH, FRANK MARTIN | 1948 | 7725 Route 1 Trlr RV4<br>North Chesterfield, VA  23237-4461 | Refused - Other | 08/11/2025 |
| 230528908 | WITT, JAMIE LYNN | 1975 | 6227 Glenlivet Dr<br>South Chesterfield, VA  23803-1401 | Felony Conviction | 08/06/2025 |
| 577267606 | WITT, JAMIE LYNN | 1975 | 6227 Glenlivet Dr<br>South Chesterfield, VA  23803-1401 | Felony Conviction | 08/13/2025 |
| 423772156 | WOLFE, ISABELLE | 2007 | 12801 Hogans Dr<br>Chester, VA  23836-2677 | Missing Information | 10/15/2025 |
| 016214556 | WOOD, MARVIN | 1975 | 13510 Evelyn Dr Apt 1<br>Chester, VA  23831-5243 | Felony Conviction | 09/23/2025 |
| 144949953 | YATES, ERIN BROOKE | 2000 | 20203 Rowanty Ct Apt 9<br>South Chesterfield, VA  23803-1675 | Felony Conviction | 09/12/2025 |
| 223962810 | YOKOBORI, MICHUN | 1956 | 12401 Dutton Rd Apt 2315<br>Midlothian, VA  23113-4419 | Missing Information | 08/18/2025 |
| 564646199 | YOUNG, JAMES EDWARD | 1985 | 12653 Ben Fry Dr # R<br>Chester, VA  23831-4847 | Felony Conviction | 08/04/2025 |
| 269435449 | YOUNG, KELCI NICHOLE | 1989 | 10705 Solaris Cir<br>Chesterfield, VA  23832-6931 | Felony Conviction | 10/09/2025 |
| 919063767 | YOUNG, MYRLIN ETHNELDA | 1959 | 9324 Kendrick Rd<br>North Chesterfield, VA  23236-2328 | Refused - Other | 10/08/2025 |
| 292927660 | ZOOK, VIVIAN BRIARLY | 2003 | 4462 Old Fox Trl<br>Midlothian, VA  23112-4734 | Mentally Incapacitated | 09/30/2025 |
| 064799941 | ZOOK, VIVIAN BRIARLY | 2003 | 4462 Old Fox Trl<br>Midlothian, VA  23112-4734 | Mentally Incapacitated | 10/15/2025 |
| 242449518 | ZUHOUR, ZAHRAN FOZAN | 1987 | 1406 Chaplin Bay Dr<br>Chester, VA  23836-5839 | Refused - Other | 09/16/2025 |