**Locality: 710 NORFOLK CITY**

| Voter ID | Name | YOB | Address | Denial Reason | Denial Date |
|---|---|---|---|---|---|
| 041892945 | ABDULHAMED, OLABIYI A | 1987 | 4728 HATTON ST<br>NORFOLK, VA | Missing Information | 09/10/2025 |
| 346694415 | ACREE, DENNIS TRAQUAN LAMONT | 2004 | 1429 E Tanners Creek Dr<br>Norfolk, VA 23513-1317 | Felony Conviction | 09/19/2025 |
| 031609876 | ACREE, DENNIS TRAQUAN LAMONT | 2004 | 1429 E Tanners Creek Dr<br>Norfolk, VA 23513-1317 | Felony Conviction | 09/16/2025 |
| 083519701 | ADAMS, DANIEL EKOW ODOMANKOMA | 1987 | 1731 Gilbert St Unit 15252<br>Norfolk, VA 23511-2964 | Missing Information | 10/22/2025 |
| 371098132 | ADKINS, CALLIE MICHELE | 1995 | 450 YORK ST # 4111<br>Norfolk, VA 23510 | Missing Information | 10/18/2025 |
| 058835742 | AGURS, KYA ALANA | 2007 | 700 Park Ave<br>Norfolk, VA 23504-8050 | Missing Information | 09/25/2025 |
| 089425597 | AKINTEWE, OLUWATOBI JOSEPH | 2002 | 1130 C V Towway<br>Norfolk, VA 23511-2422 | Missing Information | 09/15/2025 |
| 141997047 | ALARCON, RADEL R | 2023 | 5336 Hanyen Dr<br>Norfolk, VA 23502-2116 | Missing Information | 09/09/2025 |
| 416126113 | ALEXANDER, ASIA LAUREN | 2002 | 7712 Granby St Unit 9376<br>Norfolk, VA 23505-1246 | Missing Information | 10/16/2025 |
| 002355493 | ALLEN, ARLENE EVELYN | 1946 | 2732 Harrell Ave<br>Norfolk, VA 23509-2423 | Felony Conviction | 08/12/2025 |
| 715571710 | ALLEN, ARLENE EVELYN | 1946 | 2732 Harrell Ave<br>Norfolk, VA 23509-2423 | Felony Conviction | 09/10/2025 |
| 175625392 | ALLEN, JOHN WILLIAM | 1969 | 901 Whitehead Ave<br>Norfolk, VA 23523-1650 | Felony Conviction | 09/10/2025 |
| 919028600 | ALSTON, AARON JOSEPH | 1982 | 500 E Main St Ste 1218<br>Norfolk, VA 23510-2204 | Missing Information | 09/17/2025 |
| 204047657 | ALSTON, GIDEON ZABULAN | 1966 | 850 E Virginia Beach Blvd Apt 517<br>Norfolk, VA 23504-3239 | Felony Conviction | 10/18/2025 |
| 491225040 | ALVAREZ, JORGE LUIS JR. | 1995 | 9629 9th Bay St<br>Norfolk, VA 23518-1256 | Missing Information | 10/17/2025 |
| 577454145 | AMEDEE, FELIX ANDREW | 1971 | | Missing Information | 09/23/2025 |
| 673612343 | ANASTASI, SARAH KEARNS | 1980 | 3164 Azalea Garden Rd Apt A<br>Norfolk, VA 23513-2360 | Felony Conviction | 09/17/2025 |
| 361168242 | ANDERS, GREGORY DAVID JR. | 1988 | 3827 Essex Cir<br>Norfolk, VA 23513-3403 | Felony Conviction | 10/14/2025 |
| 618933673 | ANDERSON, LEONDRE QUAN | 2004 | 2325 LAKEWOOD BLVD<br>NORFOLK, VA | Missing Information | 09/19/2025 |
| 272411417 | ANDREWS, TERRELL ANTONIO | 1987 | 3503 Seay Ave Apt B<br>Norfolk, VA 23502-4230 | Felony Conviction | 08/28/2025 |
| 402171907 | ANGELES, ERNESTO TERRY | 1994 | 2424 Minnesota Ave<br>Norfolk, VA 23513-4529 | Felony Conviction | 09/16/2025 |
| 330523400 | ANGLIM, CHRISTOPHER PAUL | 1981 | 8235 Simons Dr<br>Norfolk, VA 23505-1644 | Felony Conviction | 08/18/2025 |
| 220924371 | ANTHONY, GERIMYAH JOLI | 2005 | 631 W 26th St<br>Norfolk, VA 23517-1215 | Felony Conviction | 09/18/2025 |
| 160491611 | ARMSTRONG-ROMEZ, BRAEJON STEVEN | 1997 | 7510 Newport Ave<br>Norfolk, VA 23505-3358 | Felony Conviction | 09/02/2025 |

**Locality: 710 NORFOLK CITY**

| Voter ID | Name | YOB | Address | Denial Reason | Denial Date |
|---|---|---|---|---|---|
| 039313532 | ARNETTE, JOYCE | 1964 | 3101 Kimball Ter Apt L<br>Norfolk, VA  23504-4651 | Missing Information | 09/19/2025 |
| 811393808 | ARNOLD, CHRISTOPHER MICHAEL | 2000 | 4761 English Ave Unit 302A<br>Fort Meade, MD  20755-2188 | Refused - Other | 10/18/2025 |
| 179487204 | ARRINGTON, DAKARI NIKKO | 2007 | CHARLES SMITH HALL<br>RM 233<br>NORFOLK, VA  23504 | Missing Information | 09/10/2025 |
| 021413685 | ARRINGTON, ROGER EDWIN | 1961 | 615 Claremont Ave<br>Norfolk, VA  23507-1310 | Missing Information | 08/12/2025 |
| 028644487 | ARRINGTON, VALORIE DENISE | 1969 | 872 E Olney Rd<br>Norfolk, VA  23504-3314 | Felony Conviction | 10/16/2025 |
| 037993709 | ARRINGTON, ZACHARIAH DAVID | 2003 | PO BOX 2109<br>Norfolk, VA  23502 | Missing Information | 10/20/2025 |
| 016475818 | ATKINSON, TYLER | 2004 | 1423 W Ocean View Ave Apt 4<br>Norfolk, VA  23503-1056 | Missing Information | 10/21/2025 |
| 247505797 | ATSU, PRECILIA D | 2007 | 982 Armfield Cir<br>Norfolk, VA  23505-3219 | Missing Information | 09/19/2025 |
| 299067889 | AUFAI, NEVAEH D | 2006 | 700 Park Ave<br>Norfolk, VA  23504-8050 | Missing Information | 09/25/2025 |
| 649273463 | AUGUSTUS, NAKIDA ASHANTI | 1988 | 6111 Granby St Ste 305<br>Norfolk, VA  23505-4626 | Felony Conviction | 08/14/2025 |
| 200284138 | AUSTIN, NICOLE BERNITA | 1974 | 1613 W 26TH ST APT B<br>NORFOLK, VA  21801 | Missing Information | 09/30/2025 |
| 020029411 | AUTRY, CHARLES ASHLEY | 1963 | 208 Warren St Apt 1<br>Norfolk, VA  23505-4944 | Missing Information | 10/15/2025 |
| 245242480 | AWUAH, EMMANUEL | 1988 | 440 E Gilpin Ave<br>Norfolk, VA  23503-3510 | Missing Information | 08/07/2025 |
| 298929667 | AZINHEIRA, DAVID NELSON | 1992 | 1809 Hartford Dr<br>Norfolk, VA  23518-5417 | Missing Information | 09/03/2025 |
| 448525529 | BACOTE, LEON C | 1974 | 403 E Little Creek Rd<br>Norfolk, VA  23505-2713 | Felony Conviction | 09/30/2025 |
| 062011866 | BADGER, JAMARI ISAIAH | 2004 | 504 A St Ste 200<br>Norfolk, VA  23511-4025 | Missing Information | 08/25/2025 |
| 006942233 | BAGWELL, ANTOINE NOURICE | 1984 | 11049 Snowbrook Ct<br>Jacksonville, FL  32221-4938 | Refused - Other | 09/26/2025 |
| 087535518 | BAILEY, MARQUEL LAMONT | 1980 | 2724 Alder St<br>Norfolk, VA  23513-3912 | Felony Conviction | 10/23/2025 |
| 087931756 | BAILEY, MARQUEL LAMONT | 1980 | 2724 Alder St<br>Norfolk, VA  23513-3912 | Felony Conviction | 08/22/2025 |
| 334551978 | BAILEY, MARQUEL LAMONT | 1980 | 2724 Alder St<br>Norfolk, VA  23513-3912 | Felony Conviction | 08/25/2025 |
| 738246381 | BAILEY, TYLER JEFFREY | 1997 | 415 Saint Pauls Blvd Unit 402<br>Norfolk, VA  23510-2432 | Felony Conviction | 09/03/2025 |
| 194559984 | BAIN, RYAN DUANE | 1983 | 5649 Lowery Rd<br>Norfolk, VA  23502-2220 | Felony Conviction | 09/02/2025 |
| 821071239 | BAKER, HOWARD DODD JR. | 1990 | 1167 Land St<br>Norfolk, VA  23502-2814 | Felony Conviction | 08/22/2025 |

## Locality: 710 NORFOLK CITY

| Voter ID | Name | YOB | Address | Denial Reason | Denial Date |
|---|---|---|---|---|---|
| 280203334 | BALLANCE, GEORGE ALBERT JR. | 1986 | 3018 Illinois Ave Norfolk, VA 23513-4126 | Felony Conviction | 10/17/2025 |
| 641069354 | BANDY, OCTAVIA RENAY | 1991 | 2331 Barre St Norfolk, VA 23504-2003 | Felony Conviction | 10/23/2025 |
| 005625324 | BANDY, OCTAVIA RENAY | 1991 | 2331 Barre St Norfolk, VA 23504-2003 | Felony Conviction | 08/11/2025 |
| 103414242 | BANDY, OCTAVIA RENAY | 1991 | 2331 Barre St Norfolk, VA 23504-2003 | Felony Conviction | 10/23/2025 |
| 541441406 | BANDY, OCTAVIA RENAY | 1991 | 2331 Barre St Norfolk, VA 23504-2003 | Felony Conviction | 08/11/2025 |
| 444522469 | BANDY, OCTAVIA RENAY | 1991 | 2331 Barre St Norfolk, VA 23504-2003 | Felony Conviction | 09/18/2025 |
| 198413973 | BANDY, OCTAVIA RENAY | 1991 | 2331 Barre St Norfolk, VA 23504-2003 | Felony Conviction | 10/17/2025 |
| 084286728 | BARCO, SHAWN | 1990 | 1050 Tidewater Dr Norfolk, VA 23504-3214 | Missing Information | 09/18/2025 |
| 110357282 | BARNES, BRANDON DESHAWN | 1990 | 5225 Kennebeck Ave Apt 6 Norfolk, VA 23513-2250 | Felony Conviction | 09/02/2025 |
| 307707334 | BARNES, HARTHEDIS | 1971 | THE CENTER NORFOLK NORFOLK, VA | Missing Information | 09/09/2025 |
| 048550667 | BARNES, LOGAN | 1998 | 194 W Bay Ave Norfolk, VA 23503-4357 | Missing Information | 09/19/2025 |
| 065321716 | BARNES, ZYKIAH JAYVON | 2000 | 366 S Military Hwy Apt D Norfolk, VA 23502-5264 | Felony Conviction | 10/16/2025 |
| 045697270 | BARRINGTON, MANCER LOUIS IV | 2001 | 1126 Rugby St Norfolk, VA 23504-2149 | Felony Conviction | 08/11/2025 |
| 308444113 | BATEY, ERIC JAMEL | 1984 | 1014 BATEY WILMINGTON ST NORFOLK, VA 23505 | Felony Conviction | 08/13/2025 |
| 165987324 | BATTLE, KEITH C | 1954 | 850 E Virginia Beach Blvd Apt 301 Norfolk, VA 23504-3233 | Felony Conviction | 09/03/2025 |
| 099031624 | BATTLE, KEITH CARLTON | 1954 | 850 E Virginia Beach Blvd Norfolk, VA 23504-3227 | Felony Conviction | 09/10/2025 |
| 273085018 | BATTLE, RODERICK ELLIOTT | 1969 | 1800 Saint Denis Ave Norfolk, VA 23509-1006 | Felony Conviction | 10/16/2025 |
| 240181931 | BATTLE, SHELIA LORRAINE | 1965 | 854 W 34th St Apt B Norfolk, VA 23508-3007 | Felony Conviction | 09/19/2025 |
| 163927611 | BAUMGARTNER, WILLIAM CRAIG | 2003 | 1101 West 49th Street Norfolk, VA 23529-0001 | Missing Information | 10/18/2025 |
| 415139279 | BEALE, JASMIN DAJON | 1996 | 1115 Jernigan Ave Apt E Norfolk, VA 23513-4629 | Felony Conviction | 08/12/2025 |
| 596082188 | BEALE-BEY, JOSEP EL | 1980 | 5763 Chesapeake Blvd Norfolk, VA 23513-5327 | Missing Information | 10/18/2025 |
| 044602195 | BEANE, NATHANIEL ROBERT | 2000 | 2523 West Ave Norfolk, VA 23504-2044 | Felony Conviction | 08/28/2025 |
| 804023043 | BECKER, BRET THOMAS | 1970 | 3110 Mapleton Ave Norfolk, VA 23504-3834 | Missing Information | 10/16/2025 |

## Locality: 710 NORFOLK CITY

| Voter ID | Name | YOB | Address | Denial Reason | Denial Date |
|---|---|---|---|---|---|
| 002735457 | BECKER, JOHN DAVID | 2001 | 1312 W 42nd St<br>Norfolk, VA 23508-2306 | Missing Information | 09/09/2025 |
| 281356026 | BECKFORD, JAVIAN ROGELL | 1992 | 2168 SW Warbler Way<br>Port Orchard, WA 98367-6204 | Refused - Other | 08/22/2025 |
| 432631581 | BEECHER, JOSHUA MICHAEL | 1990 | 1740 Meadow Lake Dr<br>Norfolk, VA 23518-5206 | Felony Conviction | 10/09/2025 |
| 167011413 | BEEDLEY, KENNETH NATHANIEL | 1985 | 5649 Lowery Rd<br>Norfolk, VA 23502-2220 | Felony Conviction | 09/30/2025 |
| 052878008 | BELIN, DOCK B JR. | 1955 | 746 Ballentine Blvd<br>Norfolk, VA 23504-4553 | Felony Conviction | 09/10/2025 |
| 202157675 | BELL, ISHMEL ARAM | 1982 | 3509 Chesapeake Blvd<br>Norfolk, VA 23513-4009 | Felony Conviction | 10/18/2025 |
| 057571669 | BELL, TRAVON DEANGELO | 1987 | 223 W Ocean View Ave Apt 17<br>Norfolk, VA 23503-1516 | Missing Information | 09/10/2025 |
| 039386352 | BENNETT, SHANE | 2001 | 1227 E Ocean View Ave Apt 10<br>Norfolk, VA 23503-2241 | Missing Information | 10/02/2025 |
| 918026403 | BENSON, JUANITA DIANNE | 1971 | 967 J AVENUE<br>APT A<br>NORFOLK, VA 23505 | Felony Conviction | 09/16/2025 |
| 541541540 | BERNAL-BIBIANO, JOSE LUIS | 2001 | 8600 Glen Myrtle Ave Apt 2606<br>Norfolk, VA 23505-5445 | Missing Information | 08/18/2025 |
| 021621938 | BERRY, REYAUNNA | 2006 | 700 Park Ave<br>Norfolk, VA 23504-8050 | Missing Information | 09/25/2025 |
| 000123628 | BERTRAND, DIETHIA MONIQUE | 1983 | 915 Druid Cir Apt 7<br>Norfolk, VA 23504-1760 | Missing Information | 08/08/2025 |
| 269847643 | BESS, EDWARD G | 1996 | 5469 LOWERY RD<br>NORFOLK, VA 23502 | Missing Information | 10/18/2025 |
| 126577538 | BIGGS, SEAN ALTON | 1986 | 7708 Enfield Ave Apt 204<br>Norfolk, VA 23505-1933 | Felony Conviction | 09/16/2025 |
| 022826971 | BITZER, ASHLEY NICOLE | 2001 | 155 Freeport Blvd<br>Toms River, NJ 08757-6201 | Refused - Other | 10/06/2025 |
| 343035014 | BLACKWELL, MARY | 1962 | 545 DELAWARE AVE<br>NORFOLK, VA 23508 | Missing Information | 09/30/2025 |
| 288499723 | BLANCO, ELENA | 2000 | 3913 E Ocean View Ave<br>Norfolk, VA 23518-1524 | Missing Information | 10/18/2025 |
| 031302739 | BLUNT, WILLIAM JAKOBE | 2006 | 9266 7th Ave<br>Norfolk, VA 23511-4204 | Missing Information | 09/03/2025 |
| 260142010 | BODY, ANTHONY DON | 1962 | 2208 Columbia Ave<br>Norfolk, VA 23509-1906 | Felony Conviction | 10/18/2025 |
| 070543250 | BOLLUS, JOHN P JR. | 1997 | 8025 Ransom Rd # A<br>Norfolk, VA 23518-3509 | Missing Information | 10/18/2025 |
| 336699387 | BOMANI, AYELE NKOKHELI | 1967 | 1326 W 26th St<br>Norfolk, VA 23508-2324 | Felony Conviction | 09/30/2025 |
| 418977407 | BOND, FREDERICK LAMONT | 1977 | 2922 Peronne Ave<br>Norfolk, VA 23509-1820 | Felony Conviction | 10/01/2025 |
| 331816869 | BOONE, LAURA LYNN | 1960 | 222 W 21st St Ste F212<br>Norfolk, VA 23517-2200 | Missing Information | 08/13/2025 |

## Locality: 710 NORFOLK CITY

| Voter ID | Name | YOB | Address | Denial Reason | Denial Date |
|---|---|---|---|---|---|
| 051551144 | BOYLE, TYLER | 2001 | 8268 Oconnor Cres<br>Norfolk, VA 23503-2715 | Missing Information | 09/24/2025 |
| 019273120 | BRACEY, MICHAEL J | 1971 | 2506 Barre St<br>Norfolk, VA 23504-2008 | Felony Conviction | 09/19/2025 |
| 349238377 | BRANTLEY, STEPHANIE GRACE | 2003 | 6115 Tidewater Dr Apt 135<br>Norfolk, VA 23509-0015 | Missing Information | 10/17/2025 |
| 161732102 | BRATTON, AMEIA ALEXANDRA | 2007 | WHITE HURST<br>NORFOLK, VA 23510 | Missing Information | 09/25/2025 |
| 037168078 | BRAVO, HERMAN RICARTE | 1987 | 640 WESTPORT ST<br>, VA 23505 | Missing Information | 09/23/2025 |
| 919054753 | BRICKHOUSE, LATONYA D | 1974 | 6121 Lyndhurst Ave<br>Norfolk, VA 23502-5310 | Missing Information | 08/22/2025 |
| 212892316 | BRICKHOUSE, SAVANNA DAWN | 2006 | 350 Harbor Pointe Ct<br>Norfolk, VA 23523-2250 | Missing Information | 10/09/2025 |
| 000361322 | BRIGGS, TYLER CLAYTON | 1995 | 2715 Kimball Ter<br>Norfolk, VA 23504-4506 | Missing Information | 09/03/2025 |
| 114760759 | BRITT, MICHAEL ORLANDO | 1992 | 9626 15th Bay St<br>Norfolk, VA 23518-1408 | Felony Conviction | 09/19/2025 |
| 804838097 | BROCK-SMITH, TYLER KIRK THOMAS | 2006 | 2636 Azalea Garden Rd<br>Norfolk, VA 23513-2771 | Missing Information | 10/07/2025 |
| 226402524 | BROCKWELL, CIERRA DANYEL | 1992 | 520 E Little Creek Rd<br>Norfolk, VA 23505-2813 | Felony Conviction | 10/17/2025 |
| 278756974 | BROOKS, MARGARET T | 1968 | 5804 Sellger Dr Apt 107<br>Norfolk, VA 23502-5230 | Felony Conviction | 10/18/2025 |
| 117530614 | BROTHERS, BENJAMIN BUTLER JR. | 1952 | 3429 Wellington St<br>Norfolk, VA 23513-5211 | Felony Conviction | 08/13/2025 |
| 458121694 | BROTHERS, LUTHER LASHAWN | 1980 | 5812 Andrea Dr<br>Norfolk, VA 23518-5706 | Felony Conviction | 09/02/2025 |
| 419032579 | BROWN, CLAUDIA N | 1988 | 5239 Iowa Ave<br>Norfolk, VA 23513-1661 | Missing Information | 08/13/2025 |
| 117741941 | BROWN, EARL WINFIELD | 1946 | 114 Conway Ave<br>Norfolk, VA 23505-4422 | Missing Information | 09/19/2025 |
| 084892274 | BROWN, ROBIN LYNN | 1976 | 1023 Quail St<br>Norfolk, VA 23513-3215 | Felony Conviction | 08/28/2025 |
| 637097928 | BROWN, SAMANTHA N | 1991 | 201 W 24th St Unit 233<br>Norfolk, VA 23517-1364 | Missing Information | 09/02/2025 |
| 119550150 | BROWN, VINCENT RICHIE | 1974 | 7246 Chesapeake Blvd Apt 7<br>Norfolk, VA 23513-1038 | Missing Information | 09/24/2025 |
| 003045704 | BROWN, XAVIER LAMONT | 2001 | 200 Maple Ave Apt G<br>Norfolk, VA 23503-3348 | Felony Conviction | 09/23/2025 |
| 036410560 | BRUCE, HAIRSTON ARNOLD | 1965 | 707 Maltby Ave<br>Norfolk, VA 23504-3529 | Missing Information | 09/10/2025 |
| 554818565 | BRUMFIELD, SHAREENA AUNDREA | 1984 | 733 A Ave<br>Norfolk, VA 23504-2401 | Felony Conviction | 10/14/2025 |
| 433923761 | BRYAN, LENA LESLEY | 2005 | 700 Park Ave<br>Norfolk, VA 23504-8050 | Missing Information | 10/07/2025 |

**Locality: 710 NORFOLK CITY**

| Voter ID | Name | YOB | Address | Denial Reason | Denial Date |
|----------|------|-----|---------|---------------|-------------|
| 433923761 | BRYAN, LENA LESLEY | 2005 | 700 Park Ave<br>Norfolk, VA 23504-8050 | Missing Information | 10/07/2025 |
| 048500893 | BRYCE, PAUL ROBERT JR. | 1991 | 839 Bancker Rd Apt 101<br>Norfolk, VA 23518-3619 | Felony Conviction | 09/02/2025 |
| 053847541 | BULLOCK, AMARI M | 2002 | 700 Park Ave<br>Norfolk, VA 23504-8050 | Missing Information | 10/01/2025 |
| 053847541 | BULLOCK, AMARI MAQUEL | 2002 | 2359 CORPREW AVE<br>Norfolk, VA 23504 | Missing Information | 10/01/2025 |
| 053847541 | BULLOCK, AMARI MIDDLE | 2002 | 2359 CORPREW AVE<br>Norfolk, VA 23504 | Missing Information | 10/01/2025 |
| 179734435 | BURDEN, YVONNE | 1969 | 9334 1st View St Apt 9<br>Norfolk, VA 23503-4214 | Missing Information | 08/28/2025 |
| 385587918 | BURRUS, ALEXIS BRIANNA | 1996 | 1338 EDWARDS ST<br>NORFOLK, VA 23513 | Missing Information | 09/16/2025 |
| 385587918 | BURRUS, ALEXIS BRIANNA | 1996 | 1338 EDWARDS ST<br>NORFOLK, VA 23513 | Missing Information | 09/16/2025 |
| 000858711 | BURRUS, TONY BERNARD | 1970 | 1323 Johnnie Branch St<br>Norfolk, VA 23504-3185 | Felony Conviction | 08/28/2025 |
| 301466805 | BURRUS, TYQURIA TENNILE | 1993 | 6338 Edward St<br>Norfolk, VA 23513-1553 | Felony Conviction | 08/12/2025 |
| 279394524 | BURTON, HEATHER | 1984 | 4224 Dunning Rd # A<br>Norfolk, VA 23518-3517 | Felony Conviction | 08/28/2025 |
| 430729002 | BUTLER, JAMIRA ARIEL | 2006 | 8329 MIDDLE CIR APT B<br>, VA | Missing Information | 08/14/2025 |
| 093935292 | BUTLER, JEROME | 1979 | 5760 Chambers St<br>Norfolk, VA 23502-4633 | Felony Conviction | 10/18/2025 |
| 216123110 | BUTLER, JONATHAN ADAM | 2004 | 1824 Metzerott Rd<br>Adelphi, MD 20783-3402 | Refused - Other | 09/02/2025 |
| 234959378 | BUTTS, GLEN LEO | 1961 | 3211 Bapaume Ave # 2<br>Norfolk, VA 23509-1903 | Felony Conviction | 09/18/2025 |
| 061695748 | BUTTS, JASMINE S | 1997 | 2900 E Virginia Beach Blvd Apt 7<br>Norfolk, VA 23504-4105 | Missing Information | 09/12/2025 |
| 051295441 | BUTTS, LORENZA III | 1972 | 2515 Rush St<br>Norfolk, VA 23513-4424 | Felony Conviction | 09/09/2025 |
| 106664852 | CAFFEE, DONALD LEE SR. | 1951 | 1514 Hemlock St Apt B<br>Norfolk, VA 23502-1518 | Felony Conviction | 08/12/2025 |
| 599498943 | CAIN, EDWARD GEORGE | 1980 | 425 E Westmont Ave<br>Norfolk, VA 23503-5334 | Felony Conviction | 10/20/2025 |
| 281288619 | CALHOUN, PAUL BENJAMIN | 1961 | 741 Monticello Ave<br>Norfolk, VA 23510-2524 | Felony Conviction | 09/03/2025 |
| 003493053 | CAMBA, MARK JOLA | 1968 | 216 Beck St<br>Norfolk, VA 23503-4902 | Felony Conviction | 09/16/2025 |
| 260757906 | CAMPBELL, AIYANA MARIE | 2000 | 6163 Kempsville Cir Apt 2409<br>Norfolk, VA 23502-3967 | Missing Information | 08/07/2025 |
| 574018272 | CAMPBELL, LEONARD ANDREW | 1995 | 460 Virginian Dr Apt A<br>Norfolk, VA 23505-4241 | Felony Conviction | 09/16/2025 |

**Locality: 710 NORFOLK CITY**

| Voter ID | Name | YOB | Address | Denial Reason | Denial Date |
|----------|------|-----|---------|---------------|-------------|
| 140307302 | CAMPBELL, TAJ JOSEPH | 2007 | #0638898 700 PARK AVE 608<br>Norfolk, VA 23504 | Missing Information | 10/14/2025 |
| 126220945 | CAMSMITH, TAMAREE TYRIQ | 2003 | 9266 7th Ave<br>Norfolk, VA 23511-4204 | Missing Information | 10/17/2025 |
| 086056655 | CAMSMITH, TAMAREE TYRIQ | 2003 | 9266 7th Ave<br>Norfolk, VA 23511-4204 | Missing Information | 10/20/2025 |
| 020818532 | CAPERS, TAQUAVEON SINCERE | 2001 | 830 Cedar St Apt 208<br>Norfolk, VA 23523-1855 | Felony Conviction | 10/17/2025 |
| 532204661 | CAPONPON, IRENE MANCE | 1986 | 1739 Saipan Blvd<br>Norfolk, VA 23518-5957 | Missing Information | 10/07/2025 |
| 011303669 | CARDENAS, RENE SISCO | 1995 | 606 Muskogee Ave<br>Norfolk, VA 23509-1612 | Missing Information | 09/30/2025 |
| 010624550 | CARR, CURVONTE DEMON | 1991 | PO Box 41414<br>Norfolk, VA 23541-1414 | Felony Conviction | 09/19/2025 |
| 563317775 | CARR, LINDSEY ELISE | 2007 | 470 Elkhorn Avenue Apt 4216<br>Norfolk, VA 23529-0001 | Missing Information | 09/18/2025 |
| 277538908 | CARREON, DAMIEN NATIVIDAD | 2004 | 9357 SECOND ST<br>NORFOLK, VA 23511 | Missing Information | 08/11/2025 |
| 151512541 | CARREON, DAMIEN NATIVIDAD | 2004 | 9357 SECOND ST<br>NORFOLK, VA 23511 | Missing Information | 08/11/2025 |
| 013392625 | CARTER, KAMESHA AMILION | 2001 | PO Box 9243<br># 7712 Granby St<br>Norfolk, VA 23505-0243 | Missing Information | 09/23/2025 |
| 064781353 | CARVER, TYLER DAVID | 2002 | 1615 Gilbert St<br>Norfolk, VA 23511-2917 | Missing Information | 08/11/2025 |
| 058712257 | CAUDLE, DARYL LANE | 1963 | 802 Tingey Cres SE<br>Washington, DC 20003-4601 | Missing Information | 10/17/2025 |
| 058712257 | CAUDLE, DARYL LANE | 1963 | 802 Tingey Cres SE<br>Washington, DC 20003-4601 | Missing Information | 08/18/2025 |
| 714106831 | CAUDLE, DONNA RENEE | 1963 | 802 Tingey Cres SE<br>Washington, DC 20003-4601 | Missing Information | 08/18/2025 |
| 810374980 | CELESTIN, TIQUA URIYAH | 2006 | 826 W Princess Anne Rd<br>Norfolk, VA 23517-1849 | Missing Information | 09/16/2025 |
| 008972748 | CHAPMAN, CALI MORGAN | 1999 | 956 LITTLE BAY AVE UNIT E<br>Norfolk, VA 23503-1328 | Missing Information | 08/12/2025 |
| 012871097 | CHARLES, ELIJAH JANOI | 2004 | 117 W 33rd St<br>Norfolk, VA 23504-1405 | Missing Information | 09/18/2025 |
| 231992757 | CHAVRETTE, JANIE ILENE | 2006 | 3310 Montana Ave<br>Norfolk, VA 23513-4154 | Missing Information | 08/08/2025 |
| 265609807 | CHIMHAU, CHAMU CLEMENT | 1975 | 1184 Inchon Rd<br>Norfolk, VA 23511-1202 | Missing Information | 08/08/2025 |
| 136342735 | CHRISTIAN, KINYEL D | 1989 | 1248 WELLINGTON CT<br>Norfolk, VA 23513-2024 | Felony Conviction | 10/17/2025 |
| 435303903 | CIOLINO, MATTHEW | 2001 | 8150 Shore Dr Apt 213<br>Norfolk, VA 23518-2363 | Missing Information | 10/07/2025 |

## Locality: 710 NORFOLK CITY

| Voter ID | Name | YOB | Address | Denial Reason | Denial Date |
|---|---|---|---|---|---|
| 219591818 | CLARENCE, ANTHONY | 1974 | USS GEORGE WASHINGTON CVN 73 FPO, AE 09550 | Missing Information | 09/04/2025 |
| 097410698 | CLARK, KAMIYA LASHAE | 2007 | BABBETT SMITH NORTH BLDG RM 1005 NORFOLK, VA 23504 | Missing Information | 08/14/2025 |
| 545601413 | CLARK, SHANICKA LAKEETHA | 1996 | 1070 Kittrell St Norfolk, VA 23513-1840 | Felony Conviction | 09/09/2025 |
| 745905018 | CLINTON, SUSAN JOHNSTON | 1974 | 400 E Freemason St Norfolk, VA 23510-2414 | Felony Conviction | 08/14/2025 |
| 360684520 | COBB, VERONICA YVETTE | 1976 | 5570 E Virginia Beach Blvd Apt 175 Norfolk, VA 23502-2452 | Felony Conviction | 10/18/2025 |
| 425887697 | COBBS, LAWRENCE GERRONE | 1952 | 2839 E Princess Anne Rd Norfolk, VA 23504-3110 | Felony Conviction | 10/23/2025 |
| 495626489 | COBURN, CRAIG EDWARD JR. | 2003 | 3535 Mangrove Ave Apt 13 Norfolk, VA 23502-3149 | Felony Conviction | 10/09/2025 |
| 180405264 | COFIELD, JAMAR DELANO | 1984 | 5855 Curlew Dr Apt 107 Norfolk, VA 23502-4606 | Felony Conviction | 10/16/2025 |
| 550856685 | COLEMAN, ANDRE DEREK | 1988 | PO Box 41337 Norfolk, VA 23541-1337 | Missing Information | 10/07/2025 |
| 016744557 | COLEMAN, DANIEL LOUIS | 1999 | 7714 Restmere Rd Norfolk, VA 23505-2217 | Missing Information | 09/03/2025 |
| 319404676 | COLEMAN, FRED M | 1991 | 191 Maple Ave Apt C5 Norfolk, VA 23503-4269 | Felony Conviction | 10/18/2025 |
| 554984416 | COLES, ROY ROGER JR. | 1976 | 5340 Bellefield Rd Norfolk, VA 23502-2302 | Refused - Other | 10/24/2025 |
| 276980911 | COLLINS, DREXEL CARRINGTON | 1944 | 1032 Avenue F Norfolk, VA 23513-1708 | Missing Information | 08/27/2025 |
| 917904046 | COLON, MALIK HUGH | 1976 | 801 Boush St Ste D Norfolk, VA 23510-1510 | Missing Information | 08/12/2025 |
| 367044184 | COMSTON, RAYMOND | 2004 | 8712 Oconnor Cres Norfolk, VA 23503-2731 | Missing Information | 10/07/2025 |
| 158425241 | COOK, JENNIFER LYNN | 1982 | 9512 17TH APT B NORFOLK, VA 23518-1380 | Missing Information | 10/15/2025 |
| 182343666 | COOPER, BENNIE BRANDUS | 1962 | 1020 Anderson St Norfolk, VA 23504-2502 | Felony Conviction | 09/03/2025 |
| 093318625 | COOPER, KAISHEIN TAIRELLE | 1988 | 1045 Dubose Dr Norfolk, VA 23504-3611 | Felony Conviction | 09/16/2025 |
| 774136812 | COOPER, QUINTIN ALONTE | 2006 | 3748 Giles Cir Norfolk, VA 23513-5305 | Felony Conviction | 10/17/2025 |
| 485984630 | COOPER, TORI ALICIA LYNN | 1992 | 7718 Major Ave Apt C Norfolk, VA 23505-1847 | Missing Information | 09/10/2025 |
| 035545968 | CORNETT, THOMAS RAY | 1972 | 2418 Masi St Norfolk, VA 23504-2138 | Felony Conviction | 08/01/2025 |
| 791656092 | CORTEZ-RODRIGUES, JOSE DAVID | 2025 | 1120 Baltimore St Norfolk, VA 23505-1903 | Refused - Other | 08/06/2025 |

**Locality: 710 NORFOLK CITY**

| Voter ID | Name | YOB | Address | Denial Reason | Denial Date |
|---|---|---|---|---|---|
| 176604198 | COUTO, VINCENT ANTHONY TSUYOSHI | 2006 | 1417 W 48th Street Room 0427 Norfolk, VA 23529-0001 | Missing Information | 08/27/2025 |
| 829270028 | COVIL, ANTHONY MICHAEL | 1985 | 1213 W Ocean View Ave Apt 4 Norfolk, VA 23503-1126 | Felony Conviction | 09/09/2025 |
| 648482811 | COVINGTON, BRENDAN DEYTON | 1985 | 524 Birmingham Ave Norfolk, VA 23505-2117 | Felony Conviction | 10/09/2025 |
| 026517003 | COVINGTON, JOURDAN MONET | 2007 | 1065 50th St Rm 326 Norfolk, VA 23508-1915 | Missing Information | 09/09/2025 |
| 276375778 | COVINGTON, THERELL NOVAY | 1973 | 1215 N Military Hwy PMB 164 Norfolk, VA 23502-2228 | Felony Conviction | 10/14/2025 |
| 391147561 | COWELL, DANIELLE ANTOINETTE | 1986 | 400 E Freemason St Norfolk, VA 23510-2414 | Missing Information | 09/03/2025 |
| 099008426 | COWELL, DUAWN JEVONTE | 1981 | 2705 Dunkirk Ave Norfolk, VA 23509-1706 | Felony Conviction | 08/22/2025 |
| 162515241 | CRANDELL, WILLIE JAMES III | 1989 | 719 Marvin Ave Apt 203 Norfolk, VA 23518-2555 | Felony Conviction | 08/27/2025 |
| 511887352 | CRANDELL, WILLIE JAMES III | 1989 | 719 Marvin Ave Apt 203 Norfolk, VA 23518-2555 | Felony Conviction | 08/22/2025 |
| 468979672 | CRAWFORD, MEKHI SHAMANN | 2002 | 371 LEES MILL DRIVE NORFOLK, VA 23502-2333 | Missing Information | 10/20/2025 |
| 372289019 | CRAWLEY, JEREMY CORDERO | 1987 | 6239 Glenoak Dr Norfolk, VA 23513-3307 | Felony Conviction | 09/09/2025 |
| 969571239 | CRESPO, ALBERT JR. | 1971 | 118 W 25th St Norfolk, VA 23517-1410 | Missing Information | 08/12/2025 |
| 184559885 | CROCKETT, NYLAH | 2000 | 451 Church St Apt 229 Norfolk, VA 23510-2811 | Missing Information | 09/18/2025 |
| 327894533 | CROKER, CURTIS LEE | 1959 | 336 Fairfax Ave Norfolk, VA 23507-2216 | Felony Conviction | 09/25/2025 |
| 371400556 | CROSS, BRYAN | 1997 | 9528 7th Bay St Norfolk, VA 23518-1202 | Missing Information | 09/22/2025 |
| 003724945 | CRUZ, BRIANNA MARIE | 1998 | 9756 Decatur Ave Norfolk, VA 23511-3218 | Missing Information | 09/17/2025 |
| 010842106 | CUFFEE, BRITTANY TIARA | 1994 | 1217 Jarrett Rd Norfolk, VA 23502-2614 | Felony Conviction | 09/09/2025 |
| 550309899 | CUFFEE, NASIR PEYTON | 2002 | 2117 Mervis St Norfolk, VA 23518-2139 | Felony Conviction | 10/09/2025 |
| 239256259 | CUFFEE, NASIR PEYTON | 2002 | 2117 Mervis St Norfolk, VA 23518-2139 | Felony Conviction | 10/09/2025 |
| 003408082 | CUFFEE, TYREE DESHAWN | 1997 | 805 Tifton St Norfolk, VA 23513-2928 | Felony Conviction | 10/09/2025 |
| 093112720 | CUNNINGHAM, KATHRYN RILEY | 1999 | 223 Laurel Crest Way Summerville, SC 29486-2389 | Refused - Other | 08/07/2025 |
| 086216226 | CURLEY, LARRY | 1964 | 1712 Princeton Ave Norfolk, VA 23523-2332 | Felony Conviction | 09/10/2025 |
| 210809800 | CURRY, DEJANNA KYASIA | 2000 | | Missing Information | 09/09/2025 |
| 239679264 | DANIELS, BRANDON DONNELL | 1990 | 1716 Canton Ave Norfolk, VA 23523-2308 | Felony Conviction | 10/09/2025 |

**Locality: 710 NORFOLK CITY**

| Voter ID | Name | YOB | Address | Denial Reason | Denial Date |
|---|---|---|---|---|---|
| 430744205 | DANIELS, BRANDON DONNELL | 1990 | 1716 Canton Ave Norfolk, VA 23523-2308 | Felony Conviction | 10/09/2025 |
| 144660124 | DAOUD, ABDOU ESSAN | 2000 | 1334 W 2ND ST NORFOLK, VA | Missing Information | 09/19/2025 |
| 090442995 | DAVIS, ALEXANDRE M | 1988 | 151 W BRAMBLETON AVE APT 326 NORFOLK, VA 23507 | Missing Information | 09/30/2025 |
| 148083598 | DAVIS, ANTHONY LEON | 1956 | 1225 W 39th St Apt 208 Norfolk, VA 23508-2462 | Felony Conviction | 09/03/2025 |
| 732979318 | DAVIS, ANTONIO LAVELLE | 1988 | 865 Workwood Rd Norfolk, VA 23513-2938 | Felony Conviction | 10/20/2025 |
| 199457620 | DAVIS, ASHLEY NICHOLE | 1990 | 117 19TH ST NORFOLK, VA | Missing Information | 09/19/2025 |
| 576730068 | DAVIS, BRANDEN MARQUISE | 1987 | 1313 Johnstons Rd Apt 1 Norfolk, VA 23513-1168 | Felony Conviction | 08/22/2025 |
| 360838484 | DAVIS, ELIZABETH CATHERINE | 1986 | 808 48th St Apt 3 Norfolk, VA 23508-2000 | Felony Conviction | 09/02/2025 |
| 190296954 | DAVIS, JAMONTE MERELLE | 1984 | 865 Workwood Rd Norfolk, VA 23513-2938 | Felony Conviction | 09/02/2025 |
| 051566084 | DAVIS, JOHN LOUIS | 1954 | 8030 Bison Ave Norfolk, VA 23518-2947 | Felony Conviction | 08/15/2025 |
| 026092657 | DAVIS, MARK | 1969 | 3343 E Ocean View Ave Norfolk, VA 23518-1421 | Felony Conviction | 10/09/2025 |
| 158360860 | DAVIS, PAUL JR. | 1945 | 1020 Llewellyn Ave Norfolk, VA 23507-1847 | Felony Conviction | 09/11/2025 |
| 026154085 | DAVIS, RENIQUA NICOLE | 1990 | 241 NICKELSON STREET NORFOLK, VA 23502 | Missing Information | 08/08/2025 |
| 027439639 | DAVIS, TAYSEANDRE | 2005 | 8813 Nipsic Ln Norfolk, VA 23503-4632 | Felony Conviction | 08/18/2025 |
| 032730390 | DAWSON, HALEIGH ELIZABETH | 2004 | 9406 Morwin St Norfolk, VA 23503-3016 | Missing Information | 10/10/2025 |
| 489080720 | DEATON, TIMOTHY MICHAEL JR. | 2006 | 7069 Kingfisher Pass Graniteville, SC 29829-3999 | Refused - Other | 10/14/2025 |
| 918721442 | DECKER, BRANDON ALAN | 1981 | 400 E Freemason St Norfolk, VA 23510-2414 | Missing Information | 10/18/2025 |
| 584899900 | DEGUZMAN, JEFFREY GLENN | 1970 | 1725 Dominion Ave Norfolk, VA 23518-3130 | Felony Conviction | 10/23/2025 |
| 593442326 | DELANEY, LAUNA ROSEMARIE | 2004 | 1900 Powhatan St Norfolk, VA 23511-3305 | Missing Information | 10/08/2025 |
| 684493480 | DEMARCO, KIM MARIE | 1962 | 2029 Foxs Lair Trl Norfolk, VA 23518-4440 | Missing Information | 09/02/2025 |
| 098453252 | DEMUS, DEREK | 1958 | 3124 Lyons Ave Norfolk, VA 23509-2558 | Felony Conviction | 09/30/2025 |
| 089549542 | DEMUS, DONTE LAVAR | 1987 | 7984 Diggs Rd Apt 5 Norfolk, VA 23505-1658 | Felony Conviction | 08/11/2025 |
| 199267004 | DENDENG, FRANKLIN WILLIAM | 2005 | 1615 Gilbert St Apt 302B Norfolk, VA 23511-2917 | Missing Information | 09/15/2025 |

## Locality: 710 NORFOLK CITY

| Voter ID | Name | YOB | Address | Denial Reason | Denial Date |
|---|---|---|---|---|---|
| 127701903 | DENNIS, HENRY ALVIN III | 1983 | 203 W 19th St<br>Norfolk, VA 23517-2217 | Felony Conviction | 09/29/2025 |
| 177390147 | DIAZ-CASTRO, ROSA MICHELLE | 1979 | 1302 Lead St Apt E<br>Norfolk, VA 23504-3063 | Missing Information | 10/23/2025 |
| 138476680 | DICKENS, WESLEY DIONTE | 1987 | 2615 Ludlow St<br>Norfolk, VA 23504-2027 | Felony Conviction | 09/10/2025 |
| 346538373 | DICKERSON, JASMINE SADE | 1993 | 1511 Cary Ave # A<br>Norfolk, VA 23504-2937 | Felony Conviction | 08/27/2025 |
| 031225636 | DILLARD, JESSICA WHITLEY | 1993 | 7123 Sewells Point Rd Apt H<br>Norfolk, VA 23513-1855 | Felony Conviction | 09/02/2025 |
| 133510410 | DING, YANG | 1988 | 123 Afton Ave<br>Norfolk, VA 23505-4417 | Missing Information | 09/02/2025 |
| 426854106 | DISMUKE, JARED ANDREW | 2002 | 9266 7th Ave<br>Norfolk, VA 23511-4204 | Missing Information | 08/11/2025 |
| 263453635 | DISSEL, KAREN LYNN | 1990 | 1367 Herbert Collins Way<br>Norfolk, VA 23504-3167 | Felony Conviction | 09/03/2025 |
| 153960366 | DISSEL, KAREN LYNN | 1990 | 1367 Herbert Collins Way<br>Norfolk, VA 23504-3167 | Felony Conviction | 10/18/2025 |
| 262165393 | DIXON, DAVID WILLIAM JR. | 1949 | 8001 Camellia Rd<br>Norfolk, VA 23518-3416 | Felony Conviction | 10/23/2025 |
| 201874859 | DONALD, ADRIAN THOMAS | 1999 | 953 Azalea Ct Apt 11<br>Norfolk, VA 23517-1541 | Missing Information | 09/30/2025 |
| 119354757 | DOUGLAS, KAMERAN MICHAEL | 2001 | 7465 Fenner St Apt 9<br>Norfolk, VA 23505-3870 | Felony Conviction | 08/11/2025 |
| 119031628 | DOUGOUNE, MACKI | 1999 | 8111 Oconnor Cres<br>Norfolk, VA 23503-2712 | Missing Information | 08/08/2025 |
| 497243734 | DOXEY, INDIA YVONNA | 1985 | 411 Fort Worth Ave Apt 3<br>Norfolk, VA 23505-2768 | Felony Conviction | 10/17/2025 |
| 020874050 | DRAKE, MICHAEL ANTHONY | 1995 | 512 Ashlawn Dr Apt 6<br>Norfolk, VA 23505-2821 | Felony Conviction | 08/15/2025 |
| 083038831 | DRAKE, MICHAEL ANTHONY | 1995 | 512 Ashlawn Dr Apt 6<br>Norfolk, VA 23505-2821 | Felony Conviction | 08/15/2025 |
| 032987207 | DRAKE, MICHAEL ANTHONY | 1995 | 512 Ashlawn Dr Apt 6<br>Norfolk, VA 23505-2821 | Felony Conviction | 08/15/2025 |
| 065378987 | DRAYTON, BRIANNA M | 2003 | 5801 Frament Ave<br>Norfolk, VA 23502-2658 | Missing Information | 09/25/2025 |
| 042216264 | DUDLEY, CATELYN RAE | 1988 | 7637 GIFFORD DT APT201<br>NORFOLK, VA 23518 | Missing Information | 09/12/2025 |
| 406242511 | DUMAS, JAMAL | 1994 | 921 Bagnall Rd<br>Norfolk, VA 23504-3309 | Felony Conviction | 09/23/2025 |
| 020692953 | DUVAL, ALLEGRA LEILANI | 1988 | 1352 W 42nd St<br>Norfolk, VA 23508-2306 | Missing Information | 08/15/2025 |
| 919692175 | EAST, LORIE WALSH | 1969 | 131 Louisiana Dr<br>Norfolk, VA 23505-3503 | Felony Conviction | 10/14/2025 |
| 063601773 | EATON, DUWAYNE FRANCISCUS | 1971 | 911 Madison Ave<br>Norfolk, VA 23504-3919 | Felony Conviction | 09/10/2025 |

**Locality: 710 NORFOLK CITY**

| Voter ID | Name | YOB | Address | Denial Reason | Denial Date |
|----------|------|-----|---------|---------------|-------------|
| 351062598 | EBERHARD, CARL RAYMOND | 1987 | 8011 E Glen Rd<br>Norfolk, VA 23505-1510 | Felony Conviction | 10/09/2025 |
| 266358901 | EDMOND, ROBERT A | 2025 | 609 W 27th St Apt 3<br>Norfolk, VA 23517-1255 | Missing Information | 09/19/2025 |
| 474766292 | EDWARDS, ALEXANDER K | 1988 | 1704 Princeton Ave<br>Norfolk, VA 23523-2332 | Missing Information | 09/16/2025 |
| 083483643 | EDWARDS, DEON OLAJUWON | 1994 | 1353 E Norcova Dr<br>Norfolk, VA 23502-2018 | Felony Conviction | 10/18/2025 |
| 160032817 | EDWARDS, SHAHEEN | 2006 | 700 Park Ave Apt 22A<br>Norfolk, VA 23504-8050 | Missing Information | 09/19/2025 |
| 769084299 | ELEY, AJSHAWON JAVONTE | 1994 | 462 Mariners Way Apt I<br>Norfolk, VA 23503-7776 | Felony Conviction | 10/17/2025 |
| 190472716 | ELEY, AJSHAWON JAVONTE | 1994 | 462 Mariners Way Apt I<br>Norfolk, VA 23503-7776 | Felony Conviction | 08/27/2025 |
| 004235084 | ELLIOTT, QUANTA LEVAR | 1987 | 864 W 35th St<br>Norfolk, VA 23508-3011 | Felony Conviction | 09/09/2025 |
| 577492674 | ELLIOTT, TYWANN LAMONT JR. | 2000 | 908 E 29th St Apt 3<br>Norfolk, VA 23504-1739 | Felony Conviction | 08/01/2025 |
| 004286965 | ELLIOTT, TYWANN LAMONT JR. | 2000 | 908 E 29th St Apt 3<br>Norfolk, VA 23504-1739 | Felony Conviction | 09/03/2025 |
| 222717747 | ESTEBAN, MARIELLE ROXANNE | 1999 | 1731 Gilbert St Unit 15300<br>Norfolk, VA 23511-2965 | Missing Information | 08/18/2025 |
| 418541662 | ESTER, MARQUESA | 1985 | 292 W Bay Ave Apt 201<br>Norfolk, VA 23503-4533 | Missing Information | 10/20/2025 |
| 072714560 | EVANS, COLON TYLER | 1993 | 7029 Gregory Dr<br>Norfolk, VA 23513-2901 | Felony Conviction | 08/22/2025 |
| 486798605 | EVANS, DEVONIE OLIVIA | 1973 | 3315 Lyons Ave # A<br>Norfolk, VA 23509-2625 | Felony Conviction | 10/17/2025 |
| 137076734 | EVANS, MIKHAYA ANTHONI | 2006 | 8120 Diven St<br>Norfolk, VA 23505-1413 | Missing Information | 08/27/2025 |
| 264780616 | EVANS, MIKHAYA ANTHONI | 2006 | 8120 Diven St<br>Norfolk, VA 23505-1413 | Missing Information | 08/21/2025 |
| 184006084 | EVANS, NATHAN LEE | 1978 | 843 Maltby Cres<br>Norfolk, VA 23504-3435 | Felony Conviction | 08/28/2025 |
| 047412838 | FAINE, DARRYL REGINALD | 1963 | 3328 Tidewater Dr Apt A<br>Norfolk, VA 23509-1228 | Felony Conviction | 08/01/2025 |
| 628019405 | FANNIN, KENNETH DALE JR. | 1989 | 2109 Keller Ave<br>Norfolk, VA 23504-3106 | Felony Conviction | 08/11/2025 |
| 111251820 | FARRIS, JAMIRAH DESIRAE | 2007 | 1065 49th St Apt 233<br>Norfolk, VA 23508-1946 | Missing Information | 10/02/2025 |
| 491191645 | FEARS, TEO AMON | 2000 | 915 Cammaron Way<br>Martinez, GA 30907-0941 | Refused - Other | 08/07/2025 |
| 177855927 | FENTON, JERMAINE THOMAS | 1976 | 429 CHAPEL ST<br>Norfolk, VA 23504-4205 | Missing Information | 09/10/2025 |
| 573361429 | FERNANDEZ, CRISTIAN E | 2001 | 1055 48th St Apt 13<br>Norfolk, VA 23508-1917 | Missing Information | 10/20/2025 |

## Locality: 710 NORFOLK CITY

| Voter ID | Name | YOB | Address | Denial Reason | Denial Date |
|---|---|---|---|---|---|
| 030188530 | FINNELL, LASHAWN DESMONTE | 1968 | 1324 Longdale Dr Apt 102 Norfolk, VA 23513-4732 | Felony Conviction | 08/08/2025 |
| 000931275 | FOREMAN, CHARLIE JR. | 1961 | 3808 Simms Rd Trlr 31 Norfolk, VA 23518-3448 | Felony Conviction | 09/04/2025 |
| 227334481 | FOREMAN, CHRISTOPHER | 1983 | 721 W 36th St Norfolk, VA 23508-3111 | Felony Conviction | 10/17/2025 |
| 008583251 | FOREMAN, RICHARD LENARD | 1990 | 6343 Wellington St # A Norfolk, VA 23513-2046 | Felony Conviction | 10/18/2025 |
| 645968116 | FOSTER, RAQUAN | 2001 | 1477 Longdale Dr Norfolk, VA 23513-4703 | Missing Information | 09/18/2025 |
| 178812732 | FOSTER, SANNIYA CHANTAY | 2006 | | Missing Information | 08/14/2025 |
| 540832895 | FOUNTAIN, JALEN | 2008 | 4603 Elkhorn Ave Apt 2100 Norfolk, VA 23508-2263 | Missing Information | 09/10/2025 |
| 616948871 | FRANCOIS, DWIGHT ALEXANDER | 1967 | 3503 Trant Ave Apt A Norfolk, VA 23502-3118 | Felony Conviction | 09/26/2025 |
| 038418309 | FREEMAN, KEVIN LAVON | 1959 | 900 Culpepper St Norfolk, VA 23523-1319 | Missing Information | 09/10/2025 |
| 081294729 | FREEMAN, MARQURISE LAJUAN | 1993 | 830 Cedar St Apt 208 Norfolk, VA 23523-1855 | Felony Conviction | 10/16/2025 |
| 053134658 | FRIEL, MADISON CHRISTINE | 2000 | 8600 Glen Myrtle Ave Apt 1107 Norfolk, VA 23505-5404 | Missing Information | 09/29/2025 |
| 007224298 | FROST, PAUL THOMAS | 2003 | 8100 Diven St Norfolk, VA 23505-1413 | Missing Information | 09/10/2025 |
| 705863218 | FUENTES, ODIR GUSTAVO JR. | 2004 | 6328 E Virginia Beach Blvd Norfolk, VA 23502-2827 | Missing Information | 08/01/2025 |
| 012642050 | FULFORD, QUIANA VERNIA | 1994 | 2515 Karen Marie Ct Norfolk, VA 23509-2355 | Felony Conviction | 09/11/2025 |
| 160541953 | GAINES, ALLYSON A | 2005 | 4701 Powhatan Ave Norfolk, VA 23508-1856 | Missing Information | 09/19/2025 |
| 757457770 | GALLARD, KEISHANAE LISETTE | 1976 | 3229 DOMINION AVE APT B Norfolk, VA 23518-3331 | Missing Information | 08/12/2025 |
| 365029650 | GARNER, DARIUS JAWAUN | 1996 | 401 BANK ST Norfolk, VA 23510-2413 | Missing Information | 09/03/2025 |
| 365029650 | GARNER, DARIUS JAWAUN | 1996 | 6080 Mason Creek Cir Fort Mill, SC 29707-7919 | Refused - Other | 09/26/2025 |
| 281467762 | GARRIS, KIARAE MONET | 1998 | 2812 Corprew Ave Apt 4 Norfolk, VA 23504-4027 | Felony Conviction | 08/27/2025 |
| 226190650 | GATES, ESTELLE | 1958 | 2326 Corprew Ave Apt A Norfolk, VA 23504-3902 | Missing Information | 08/13/2025 |
| 001311526 | GAVALDON, MORGAN KATE | 1990 | 519 W 35th St Apt B Norfolk, VA 23508-3101 | Felony Conviction | 09/02/2025 |
| 298561018 | GAVALDON, MORGAN KATE | 1990 | 519 W 35th St Apt B Norfolk, VA 23508-3101 | Felony Conviction | 09/02/2025 |
| 483213841 | GILLES, SALAIYA MARIE | 2006 | 1517 W 49TH ST NORFOLK, VA | Missing Information | 09/09/2025 |
| 018168642 | GILLIAM, HAROLD DEMARROW | 1969 | 913 Kenton Ave Norfolk, VA 23504-3917 | Felony Conviction | 08/28/2025 |

## Locality: 710 NORFOLK CITY

| Voter ID | Name | YOB | Address | Denial Reason | Denial Date |
|---|---|---|---|---|---|
| 007400480 | GILLUM, ETHAN TYLER | 2006 | 1900 Powhatan St<br>Norfolk, VA 23511-3305 | Missing Information | 08/19/2025 |
| 043971310 | GODOY-NEIRA, JOSUE MICHAEL | 2003 | 1274 Piersey St Apt 2120B<br>Norfolk, VA 23511-2404 | Missing Information | 09/10/2025 |
| 077961629 | GOFF, ALEX MICHAEL | 1983 | 300 Neoma Dr<br>Norfolk, VA 23503-5255 | Felony Conviction | 08/14/2025 |
| 410384996 | GOLDRING, LASHELL A | 1983 | 10498 Telluride Pl<br>White Plains, MD 20695-3217 | Refused - Other | 10/06/2025 |
| 162198537 | GOLI, ABOUDOU SAMER | 2002 | 9218 4th Ave Ste 100<br>Norfolk, VA 23511-2229 | Missing Information | 08/14/2025 |
| 032678310 | GOMEZ, JANIE OLIVIA | 2003 | 219 E Ocean Ave<br>Norfolk, VA 23503-4433 | Missing Information | 09/09/2025 |
| 136176085 | GOMEZ-SWEET, NEVAEH ALEXANDRA | 2007 | 5973 Monaco Ct<br>Norfolk, VA 23502-2714 | Missing Information | 09/19/2025 |
| 316940974 | GONZALEZ, IDALIA E | 1990 | 6126 Edward St Apt 305<br>Norfolk, VA 23513-1658 | Missing Information | 10/20/2025 |
| 063344011 | GONZALEZ, IVAN GABINO | 2003 | 1520 Gilbert St<br>Norfolk, VA 23511-2736 | Missing Information | 09/22/2025 |
| 037294591 | GONZALEZ, IVAN GABINO | 2003 | 1520 Gilbert St<br>Norfolk, VA 23511-2736 | Missing Information | 10/03/2025 |
| 347174784 | GOODMAN, EDDIE | 1957 | 5512 Berry Hill Rd<br>Norfolk, VA 23502-3633 | Felony Conviction | 08/28/2025 |
| 501410103 | GORDON, SARIYAH ASIA | 2007 | 850 PARK AVENUE<br>NORFOLK, VA 23504 | Missing Information | 09/25/2025 |
| 252496316 | GORMUS, THOMAS JOHN | 1994 | 865 Monticello Ave<br>Norfolk, VA 23510-2510 | Felony Conviction | 09/03/2025 |
| 260788789 | GOULDRUP, DARIN PAUL JR. | 1988 | 3110 E Ocean View Ave Apt C<br>Norfolk, VA 23518-1388 | Felony Conviction | 08/11/2025 |
| 137922621 | GRANGER, TY D | 2002 | 1201 Noble St<br>Norfolk, VA 23518-2629 | Missing Information | 09/09/2025 |
| 566611448 | GRANT, JOSHUA JAMES | 2005 | | Missing Information | 09/26/2025 |
| 421691983 | GRAY, ANTINIA LACHELL | 1992 | 3538 Seay Ave # Apt-B<br>Norfolk, VA 23502-4249 | Felony Conviction | 09/09/2025 |
| 024432350 | GRAY, HEZEKIAH ULYSSES | 1990 | 5100 E Virginia Beach Blvd<br>Norfolk, VA 23502-3413 | Felony Conviction | 08/22/2025 |
| 512771327 | GRAY, HEZEKIAH ULYSSES | 1990 | 5100 E Virginia Beach Blvd<br>Norfolk, VA 23502-3413 | Felony Conviction | 09/23/2025 |
| 320280555 | GRAY, JAEL JANAE | 2007 | 1497 Sigma Cir<br>Cincinnati, OH 45255-2515 | Refused - Other | 08/14/2025 |
| 025300538 | GRAY, JESSICA ROSE | 1993 | 901B Armfield Cir Apt 101<br>Norfolk, VA 23505-3213 | Missing Information | 09/12/2025 |
| 237134582 | GREEN, BRANDON DONTE | 1988 | 456 E Brambleton Ave<br>Norfolk, VA 23510-2903 | Felony Conviction | 10/01/2025 |
| 182339888 | GREEN, BRYANT EUGENE | 1984 | 600 Warwick Ave Apt Z1<br>Norfolk, VA 23503-3750 | Felony Conviction | 10/09/2025 |
| 053131012 | GREEN, ERIC JAMAL | 1994 | 3219 Kimball Ter<br>Norfolk, VA 23504-4606 | Felony Conviction | 08/11/2025 |

## Locality: 710 NORFOLK CITY

| Voter ID | Name | YOB | Address | Denial Reason | Denial Date |
|----------|------|-----|---------|---------------|-------------|
| 015478683 | GREEN, MARKEESE | 2003 | 700 Park Ave<br>Norfolk, VA  23504-8050 | Missing Information | 09/25/2025 |
| 041029977 | GREEN, ROBERT JEFFREY | 1962 | 318 Warren St Apt 2<br>Norfolk, VA  23505-4929 | Felony Conviction | 09/09/2025 |
| 059362858 | GREEN-JOHNSON, MALCOLM MALIK | 1997 | 8434 Oconnor Cres<br>Norfolk, VA  23503-2718 | Missing Information | 09/15/2025 |
| 260030499 | GREGGS, ARTHUR WILLIAM | 1961 | 1761 Church St Ste 109<br>Norfolk, VA  23504-2313 | Missing Information | 10/15/2025 |
| 075960845 | GREGORY, NYOUIE A | 2006 | 3917  FERRY ROAD<br>NORFOLK, VA | Missing Information | 09/25/2025 |
| 279957142 | GREGORY, SONNIE DEWAYNE III | 1981 | 3501 Evangeline St<br>Norfolk, VA  23502-3106 | Felony Conviction | 09/03/2025 |
| 001897246 | GRIFFIN, HAYWOOD A | 1959 | 701 Easy St Apt B<br>Norfolk, VA  23505-3843 | Felony Conviction | 09/11/2025 |
| 635731410 | GRIFFIN, SHAKITA KEONYTA | 1985 | PO Box 3273<br># 126 Atlantic St<br>Norfolk, VA  23514-3273 | Missing Information | 10/17/2025 |
| 436927693 | GRIFFIN, URIAH | 1995 | 213 Poplar Ave<br>Norfolk, VA  23523-1145 | Missing Information | 09/29/2025 |
| 567233575 | GRIMES, ASAHIAH M | 1998 | 302 Poplar Ave<br>Norfolk, VA  23523-1148 | Missing Information | 09/16/2025 |
| 460796753 | GRIZZARD, SIDNEY AURTHER | 1995 | 814 Lesner Ave<br>Norfolk, VA  23518-2506 | Felony Conviction | 10/14/2025 |
| 917574883 | GRUBBS, MATTHEW DAVID | 1977 | 3957 Fairington Dr<br>Marietta, GA  30066-2527 | Refused - Other | 10/01/2025 |
| 155461660 | GUADALUPE, RICARDO | 1979 | 625 Campostella Rd<br>Norfolk, VA  23523-2209 | Missing Information | 08/22/2025 |
| 413918323 | GUIDRY, ANAYA LYNN-MONET | 2007 | 700 Park Ave<br>Norfolk, VA  23504-8050 | Missing Information | 09/18/2025 |
| 193881742 | GUTIERREZ, ALEX JULIAN | 2004 | 1731 Gilbert St Unit 15315<br>Norfolk, VA  23511-2966 | Missing Information | 08/05/2025 |
| 497452471 | GUTIERREZ, ALEX JULIAN | 2004 | 1731 Gilbert St Unit 15315<br>Norfolk, VA  23511-2966 | Missing Information | 08/15/2025 |
| 290301700 | GUTIERREZ, ALEX JULIAN | 2004 | 1731 Gilbert St Unit 15315<br>Norfolk, VA  23511-2966 | Missing Information | 08/11/2025 |
| 520862884 | GUY, KAYLA MARIE | 2002 | Unit 100255 Box 5792<br>FPO, AE  09524-5557 | Missing Information | 09/12/2025 |
| 392325465 | HACK, SKAI R | 2007 | 700 Park Ave<br>Norfolk, VA  23504-8050 | Missing Information | 09/18/2025 |
| 920256791 | HAGUE, MARC ALLAN | 1977 | 5652 E Virginia Beach Blvd<br>Norfolk, VA  23502-2420 | Missing Information | 10/20/2025 |
| 920256791 | HAGUE, MARC ALLAN | 1977 | 5652 E Virginia Beach Blvd<br>Norfolk, VA  23502-2420 | Missing Information | 08/13/2025 |
| 239833674 | HAILEY, JULIE MAXINE | 1998 | 1287 W Ocean View Ave<br>Norfolk, VA  23503-1121 | Missing Information | 08/18/2025 |
| 062699153 | HAIRSTON, GABRIELLE CAYLAH | 2007 | 700 Park Ave<br>Norfolk, VA  23504-8050 | Missing Information | 09/30/2025 |

## Locality: 710 NORFOLK CITY

| Voter ID | Name | YOB | Address | Denial Reason | Denial Date |
|---|---|---|---|---|---|
| 723918700 | HAIRSTON, SHERITA DENISE | 1977 | 924 Scott St Apt B<br>Norfolk, VA 23502-3115 | Missing Information | 08/14/2025 |
| 073665623 | HALL, GARY LLYOD JR. | 1994 | 8901 Granby St<br>Norfolk, VA 23503-4401 | Missing Information | 08/08/2025 |
| 477472226 | HALL, RAYMOND LEE | 1977 | 609 W 27th St Apt 4<br>Norfolk, VA 23517-1255 | Felony Conviction | 09/19/2025 |
| 043552577 | HAMBRICK, MATTHEW KEVIN | 1985 | 75 Townley Rd<br>Oxford, GA 30054-3823 | Refused - Other | 08/07/2025 |
| 317955894 | HAMBY, HAIRSTON DWAYNE JR. | 1982 | 348 Virginian Dr Apt B<br>Norfolk, VA 23505-4239 | Felony Conviction | 08/11/2025 |
| 067310386 | HAMILTON, JACOB WILLIAM | 2003 | 1503 Gilbert St<br>Norfolk, VA 23511-2702 | Missing Information | 09/03/2025 |
| 485540411 | HAMPTONFURR, SAVANNA | 1994 | 636 E Moreell Cir<br>Norfolk, VA 23505-5004 | Missing Information | 10/07/2025 |
| 199778027 | HARGROVE, DELEON JUAN | 1967 | 6343 Chesapeake Blvd<br>Norfolk, VA 23513-1961 | Missing Information | 09/16/2025 |
| 181002719 | HARPER, HARRELL GRANT | 1985 | 925 Johnstons Rd<br>Norfolk, VA 23513-2914 | Felony Conviction | 10/16/2025 |
| 103435373 | HARPER, HARRELL GRANT | 1985 | 925 Johnstons Rd<br>Norfolk, VA 23513-2914 | Felony Conviction | 09/10/2025 |
| 979267412 | HARPER, PAULA MAE | 1979 | 6163 Kempsville Cir Apt 1327<br>Norfolk, VA 23502-3955 | Felony Conviction | 10/09/2025 |
| 620598548 | HARPER, WILLIAM EDWARD JR. | 1960 | 2316 Courtney Ave<br>Norfolk, VA 23504-2206 | Felony Conviction | 08/27/2025 |
| 300124758 | HARRIGAN, JEREMI ANTONIO | 1984 | 1025 Dubose Dr<br>Norfolk, VA 23504-3611 | Felony Conviction | 09/02/2025 |
| 219715890 | HARRIS, AARON JAMES | 1988 | 105 Sedgefield Rd<br>Moyock, NC 27958-8642 | Refused - Other | 09/02/2025 |
| 102062365 | HARRIS, ADRIAN LINDELL | 1974 | 3813 Latimer Cir<br>Norfolk, VA 23513-3440 | Felony Conviction | 08/11/2025 |
| 735943161 | HARRIS, JASMINE NICOLE | 1992 | 650 E Leicester Ave Apt A1<br>Norfolk, VA 23503-3622 | Felony Conviction | 08/28/2025 |
| 011007025 | HARRIS, JASON LAMONT | 1974 | W 32ND STREET<br>APT 245<br>NORFOLK, VA 23504 | Missing Information | 09/19/2025 |
| 824997558 | HARRIS, JONTE JERMAINE | 1982 | 3568 N Ingleside Dr<br>Norfolk, VA 23502-4247 | Felony Conviction | 08/22/2025 |
| 295020854 | HARRIS, SONYA SOPHIA | 1981 | 509 Lucas Ave<br>Norfolk, VA 23502-3809 | Felony Conviction | 08/12/2025 |
| 314644033 | HARRISON, DONDAGO | 1994 | 5410 Grand Lake Cres<br>Virginia Beach, VA 23462-1837 | Missing Information | 09/19/2025 |
| 162696765 | HARSHMAN, JULIANNA ROSE | 1998 | 1673 Sheppard Ave<br>Norfolk, VA 23518-2941 | Refused - Other | 10/07/2025 |
| 063956876 | HART, LIYA JORDIN | 2007 | 45590 Anza Rd<br>Temecula, CA 92592-8364 | Refused - Other | 08/14/2025 |
| 293574403 | HARVEY, PETER M | 1998 | 814 C Ave<br>Norfolk, VA 23504-2460 | Missing Information | 09/30/2025 |

**Locality: 710 NORFOLK CITY**

| Voter ID | Name | YOB | Address | Denial Reason | Denial Date |
|----------|------|-----|---------|---------------|-------------|
| 095775292 | HATCHER, BRYCE JOUNATHON | 2005 | 4541 Hampshire Ave<br>Norfolk, VA 23513-5329 | Felony Conviction | 08/11/2025 |
| 021009933 | HAYTH, CAROLYN THOMPSON | 1962 | 8058 Lion Ave<br>Norfolk, VA 23518-3835 | Felony Conviction | 10/17/2025 |
| 147200218 | HAYWOOD, CHE HENDRIX | 1995 | 8041 Walters Dr<br>Norfolk, VA 23518-3427 | Felony Conviction | 10/09/2025 |
| 164162790 | HAZARD, DERICK JERMAINE JR. | 1995 | 3873 Giles Cir<br>Norfolk, VA 23513-3448 | Felony Conviction | 09/18/2025 |
| 163504910 | HENRY, KADEEM OWEN | 1994 | 2301 Colley Ave<br>Norfolk, VA 23517 | Missing Information | 09/02/2025 |
| 163504910 | HENRY, KADEEM OWEN | 1994 | 2301 Colley Ave<br>Norfolk, VA 23517 | Missing Information | 09/23/2025 |
| 163504910 | HENRY, KADEEM OWEN | 1994 | 2301 Colley Ave<br>Norfolk, VA 23517 | Missing Information | 09/02/2025 |
| 163504910 | HENRY, KADEEM OWEN | 1994 | 2301 Colley Ave<br>Norfolk, VA 23517 | Missing Information | 08/22/2025 |
| 163504910 | HENRY, KADEEM OWEN | 1994 | 2301 Colley Ave<br>Norfolk, VA 23517 | Missing Information | 09/09/2025 |
| 163504910 | HENRY, KADEEM OWEN | 1994 | 2301 Colley Ave<br>Norfolk, VA 23517 | Missing Information | 08/22/2025 |
| 056735384 | HENSON, ALONTE DAMAR | 1996 | 1412 Mellwood Ct<br>Norfolk, VA 23513-1523 | Felony Conviction | 08/15/2025 |
| 196389527 | HESTER, ROSS ALEXANDER | 2001 | 1279 W 42ND ST<br>Norfolk, VA 23508-2354 | Missing Information | 09/05/2025 |
| 369807925 | HETRICK, COYL DANE | 2006 | 1900 Powhatan St<br>Norfolk, VA 23511-3305 | Missing Information | 08/21/2025 |
| 252224804 | HICKMAN, ERIC | 1974 | 737 W 34th St Apt 1<br>Norfolk, VA 23508-3143 | Refused - Other | 08/27/2025 |
| 070537256 | HICKS, PAUL | 1974 | 639 W 29th St Apt 2<br>Norfolk, VA 23508-3315 | Felony Conviction | 09/23/2025 |
| 093778989 | HIDER, TANIA M | 1997 | 330 62nd St NE # APT3<br>Washington, DC 20019-2855 | Refused - Other | 09/19/2025 |
| 070775296 | HILL, COREY J | 1991 | 6449 Tappahannock Dr<br>Norfolk, VA 23509-1625 | Missing Information | 10/07/2025 |
| 074635493 | HILL, ERIC | 1964 | 844 Whitaker Ln<br>Norfolk, VA 23510-3027 | Felony Conviction | 09/10/2025 |
| 412659479 | HILL, TERYL MONTRAIEL | 1985 | 322 W 27th St<br>Norfolk, VA 23517-1318 | Felony Conviction | 10/01/2025 |
| 410127726 | HILLIARD, ASHA JAMILA | 2002 | 1400 Andrews Pkwy Apt 1101<br>Allen, TX 75002-2934 | Refused - Other | 08/18/2025 |
| 528079370 | HINES, BRIAN D | 2002 | 8100 DIVEN ARCH APT 124O<br>NORFOLK, VA 23511 | Missing Information | 08/07/2025 |
| 161339158 | HINTON, ANTHONY SR. | 1964 | 1709 Selden Ave<br>Norfolk, VA 23523-1841 | Missing Information | 09/16/2025 |
| 158658720 | HINTON, DESIROY M | 2002 | 1709 Selden Ave<br>Norfolk, VA 23523-1841 | Missing Information | 09/16/2025 |

## Locality: 710 NORFOLK CITY

| Voter ID | Name | YOB | Address | Denial Reason | Denial Date |
|---|---|---|---|---|---|
| 019786933 | HIRSCH-ROBERTS, AUSTIN GAGE | 1997 | 2709 Azalea Garden Rd Apt B1 Norfolk, VA 23513-2643 | Felony Conviction | 08/12/2025 |
| 231190962 | HODGE, BRITNEY KENNETHA | 1986 | 322 E Gilpin Ave Norfolk, VA 23503-3508 | Missing Information | 08/08/2025 |
| 258340920 | HODKINSON, RICHARD ABELL | 2002 | 9530 3rd Bay St Apt 6 Norfolk, VA 23518-1020 | Missing Information | 09/10/2025 |
| 191273677 | HODNIZTT, TROY A | 1968 | 927 Little Bay Ave Apt A Norfolk, VA 23503-1307 | Missing Information | 10/09/2025 |
| 141761622 | HOGAN, DENNIS | 1971 | 7413 Davidson St Norfolk, VA 23513-1731 | Felony Conviction | 10/18/2025 |
| 238538038 | HOGGE, IVY WAYNE | 1979 | 141A Greenbrier Ave Norfolk, VA 23505-1143 | Felony Conviction | 09/29/2025 |
| 040017094 | HOIL, LEONARDO ALEXANDER | 2007 | 1715 48th St Rm 122 Norfolk, VA 23508-1829 | Missing Information | 09/09/2025 |
| 268687410 | HOISETH, ANDREW NATHAN | 1999 | 315 Hardy Ave Norfolk, VA 23523-1115 | Missing Information | 09/25/2025 |
| 355628993 | HOLDEN, GEORGE CHRISTOPHER | 1970 | 8023 Crescent Rd Norfolk, VA 23505-1503 | Felony Conviction | 09/02/2025 |
| 181831325 | HOLLINGER, JESSE JAMES | 1987 | 321 Honaker Ave Norfolk, VA 23502-4532 | Felony Conviction | 10/09/2025 |
| 181831325 | HOLLINGER, JESSE JAMES | 1987 | 321 Honaker Ave Norfolk, VA 23502-4532 | Felony Conviction | 10/17/2025 |
| 181831325 | HOLLINGER, JESSE JAMES | 1987 | 321 Honaker Ave Norfolk, VA 23502-4532 | Felony Conviction | 10/17/2025 |
| 181831325 | HOLLINGER, JESSE JAMES | 1987 | 321 Honaker Ave Norfolk, VA 23502-4532 | Felony Conviction | 10/09/2025 |
| 022448813 | HOLLOMAN, SEAN ELIJAH | 2004 | 500 Mariners Way Apt D Norfolk, VA 23503-7760 | Felony Conviction | 10/23/2025 |
| 320958042 | HOLMES, ERIC DARON | 1993 | 1199 46th Pl SE Washington, DC 20019-4939 | Refused - Other | 09/16/2025 |
| 177143709 | HOLMES, MARK ANTONIO LEE | 1992 | 3142 N Stonebridge Dr Norfolk, VA 23504-4093 | Felony Conviction | 10/09/2025 |
| 003920140 | HOLMES, TREYVON NASIR | 2009 | 7712 Granby St Unit 9785 Norfolk, VA 23505-1262 | Missing Information | 09/03/2025 |
| 009632655 | HORACE, KONAH SEH | 1974 | 3800 Colley Ave Unit 6394 Norfolk, VA 23508-1292 | Felony Conviction | 10/09/2025 |
| 000103003 | HORNE, LASHAYLA SHAWNETTE | 1991 | 3236 Kimball Ter Norfolk, VA 23504-4607 | Felony Conviction | 08/11/2025 |
| 400893547 | HOUCHIN, JONAH MICHAEL | 1999 | 8100 Diven St # C274B Norfolk, VA 23505-1413 | Missing Information | 10/02/2025 |
| 466868654 | HOWARD, DAIMEON ROBERT JR. | 1995 | 821 Brandon Ave Apt 1 Norfolk, VA 23517-1648 | Felony Conviction | 09/16/2025 |
| 259666961 | HUFFMAN, MACKENZIE NICOLE | 2001 | 5556 Ponte Verde Ct Pensacola, FL 32507-9020 | Refused - Other | 09/04/2025 |
| 008983866 | HUGHES, JEREMIAH ISAIAH | 1995 | 5531 Macon Ct Norfolk, VA 23513-1627 | Felony Conviction | 09/09/2025 |

## Locality: 710 NORFOLK CITY

| Voter ID | Name | YOB | Address | Denial Reason | Denial Date |
|---|---|---|---|---|---|
| 306064818 | HULSE, SAGE LYNN | 2001 | 3501 E Gore Blvd Apt 1211<br>Lawton, OK 73501-6861 | Refused - Other | 09/16/2025 |
| 283789291 | HUNTER, JENAYA NICOLE | 2007 | 1517 W 49TH ST<br>NORFOLK, VA | Missing Information | 09/09/2025 |
| 630865417 | HUNTER, MICHAEL MONTEZ-EUGENE | 1999 | 813 FREMONT ST<br>Norfolk, VA 23504-2418 | Missing Information | 09/08/2025 |
| 322757817 | IDEN, TRAVIS LEE | 1990 | 314 E McGinnis Cir<br>Norfolk, VA 23502-5336 | Missing Information | 10/07/2025 |
| 245770361 | INGRAM, DAVID ANTHONY JR. | 1991 | 205 E Virginia Beach Blvd<br>Norfolk, VA 23510-3102 | Felony Conviction | 09/03/2025 |
| 361348702 | INMAN, SAMANTHA JO | 2007 | 938 Hanover Ave<br>Norfolk, VA 23508-1227 | Missing Information | 10/03/2025 |
| 296205970 | IRELAND, MELINDA KAY | 1970 | 8273 Baywood Ct<br>Norfolk, VA 23518-3117 | Felony Conviction | 09/09/2025 |
| 902518266 | ISAAC, DARLENE | 1971 | 201 W 34th St Apt 4<br>Norfolk, VA 23504-1429 | Felony Conviction | 09/16/2025 |
| 707949128 | ISAAC, DARLENE | 1971 | 201 W 34th St Apt 4<br>Norfolk, VA 23504-1429 | Felony Conviction | 09/16/2025 |
| 456932625 | ISAAC, TRAVIS JERMAINE | 1983 | 1530 W 40th St<br>Norfolk, VA 23508-2240 | Felony Conviction | 10/16/2025 |
| 119062055 | ISASSI, LUIS | 1986 | 3751 S Cape Henry Ave<br>Norfolk, VA 23502-1568 | Missing Information | 09/08/2025 |
| 308274660 | ISRAEL, JANAY KESHIAH | 2002 | 3316 E Rancier Ave Apt 12101<br>Killeen, TX 76543-4121 | Refused - Other | 10/16/2025 |
| 232177319 | IVY, JERMAINE PERDALE | 2002 | 1274 Cowan St<br>Norfolk, VA 23511-2396 | Missing Information | 08/19/2025 |
| 779835401 | IVY, JERMAINE PERDALE | 2002 | 1274 Cowan St<br>Norfolk, VA 23511-2396 | Missing Information | 08/20/2025 |
| 334392801 | IVY, JERMAINE PERDALE | 2002 | 1274 Cowan St<br>Norfolk, VA 23511-2396 | Missing Information | 08/18/2025 |
| 041024375 | JACKSON, HALMIA | 1996 | 546 Eilers St<br>Norfolk, VA 23505-1383 | Missing Information | 10/01/2025 |
| 165261971 | JACKSON, SIERRA LANELL | 2006 | 1900 Powhatan St<br>Norfolk, VA 23511-3305 | Missing Information | 10/21/2025 |
| 137091902 | JACOBS, MILTON LEE WASHINGTON III | 1986 | 1107 E Ocean View Ave Apt 8<br>Norfolk, VA 23503-2055 | Felony Conviction | 08/15/2025 |
| 039183266 | JACOBS, VELVETDENE SHARNELL | 1967 | 2225 Reservoir Ave<br>Norfolk, VA 23504-2612 | Felony Conviction | 10/23/2025 |
| 001380490 | JACQUES, AIMIE TERESE | 1994 | 1121 Leahy Rd<br>Monterey, CA 93940-7451 | Missing Information | 10/20/2025 |
| 103431611 | JADEN, OWENS TERRELL | 2003 | 808 44th St Apt 206<br>Norfolk, VA 23508-2168 | Missing Information | 09/10/2025 |
| 050065303 | JAMES, JOSHUA EMAMUEL | 2003 | 4601 Powhatan Ave<br>Norfolk, VA 23508-1855 | Missing Information | 09/19/2025 |
| 533779866 | JAMES-PARSON, ZYN BERNARD | 2005 | 2441 Kennon Ave<br>Norfolk, VA 23513-4316 | Missing Information | 09/09/2025 |

## Locality: 710 NORFOLK CITY

| Voter ID | Name | YOB | Address | Denial Reason | Denial Date |
|----------|------|-----|---------|---------------|-------------|
| 265078681 | JANVIER, YASMINE SOLANGE | 2007 | 900 PARK AVENUE<br>NORFOLK, VA 23505 | Missing Information | 09/26/2025 |
| 303272543 | JEFFERSON, DERRICK ANTHONY | 2001 | 1060 Kempsville Rd Apt 8309<br>Norfolk, VA 23502-2757 | Missing Information | 08/12/2025 |
| 356497652 | JEFFERSON, TRAVIS SENTEL | 1980 | 208 W Little Creek Rd Apt 24<br>Norfolk, VA 23505-2426 | Felony Conviction | 10/14/2025 |
| 021106879 | JENKINS, NYHEIM RAKISH | 1994 | 3023 Lorraine Ave<br>Norfolk, VA 23509-1125 | Felony Conviction | 10/09/2025 |
| 042206969 | JOHNSON, DANIEL WARREN | 1984 | 3224 Flanders Ave # A<br>Norfolk, VA 23509-2620 | Felony Conviction | 10/18/2025 |
| 843950078 | JOHNSON, EUGENE III | 1988 | 3547 Mangrove Ave # A<br>Norfolk, VA 23502-3126 | Felony Conviction | 09/09/2025 |
| 113628458 | JOHNSON, JASPER ANTONIO | 1991 | 224 W 26th St # B<br>Norfolk, VA 23517-1312 | Missing Information | 09/26/2025 |
| 341415064 | JOHNSON, JEMARIO MARQUIS | 1983 | 168 Cherry St Apt 1<br>Norfolk, VA 23503-3422 | Felony Conviction | 08/15/2025 |
| 586050704 | JOHNSON, JEMARIO MARQUIS | 1983 | 168 Cherry St Apt 1<br>Norfolk, VA 23503-3422 | Felony Conviction | 08/22/2025 |
| 024647402 | JOHNSON, JEMARIO MARQUIS | 1983 | 168 Cherry St Apt 1<br>Norfolk, VA 23503-3422 | Felony Conviction | 08/22/2025 |
| 042608598 | JOHNSON, JEMARIO MARQUIS | 1983 | 168 Cherry St Apt 1<br>Norfolk, VA 23503-3422 | Felony Conviction | 09/09/2025 |
| 085639665 | JOHNSON, JERMAINE TAQUAN | 1988 | 9444 Beach View St<br>Norfolk, VA 23503-3050 | Felony Conviction | 09/29/2025 |
| 246144817 | JOHNSON, JEROME MICHAEL | 1985 | 917 Albert Ave<br>Norfolk, VA 23513-3119 | Missing Information | 08/26/2025 |
| 013939041 | JOHNSON, JONTH | 2004 | 2500 Hale St Apt 1<br>Norfolk, VA 23504-1915 | Missing Information | 09/25/2025 |
| 066765167 | JOHNSON, KADEEM JAMAR | 1992 | 119 E Gilpin Ave<br>Norfolk, VA 23503-4407 | Felony Conviction | 09/04/2025 |
| 228026029 | JOHNSON, LAMAR WILLIAM | 1974 | 3167 KIMBALL TERR<br>NORFOLK, VA | Missing Information | 09/30/2025 |
| 521113772 | JOHNSON, LAUREN MICHAELA | 2008 | 1715 48th St<br>Norfolk, VA 23508-1829 | Missing Information | 09/19/2025 |
| 433876319 | JOHNSON, MICHAEL LAMONT | 1992 | 601 May Ave Apt 318<br>Norfolk, VA 23504-4319 | Felony Conviction | 08/28/2025 |
| 099909612 | JOHNSON, MIKENZI LEIGH | 1998 | 4046 Rodby Dr<br>Jacksonville, FL 32210-5072 | Refused - Other | 09/09/2025 |
| 976124052 | JOHNSON, REGAN DELANE | 1961 | 400 E Freemason St<br>Norfolk, VA 23510-2414 | Missing Information | 09/24/2025 |
| 171873154 | JOHNSON, TIRADO JAMAR | 1984 | 2707 Argonne Ave<br>Norfolk, VA 23509-1733 | Felony Conviction | 09/11/2025 |
| 438726733 | JOHNSON, TRAVON MARQUISE | 1995 | 12713 COLECHESTER CRESCENT<br>NORFOLK, VA 23504 | Missing Information | 09/30/2025 |
| 004195073 | JONES, ANTONIO FORLANDO | 1992 | 1523 GALT STREET<br>NORFOLK, VA 23504 | Missing Information | 10/03/2025 |

**Locality: 710 NORFOLK CITY**

| Voter ID | Name | YOB | Address | Denial Reason | Denial Date |
|---|---|---|---|---|---|
| 917195372 | JONES, CLARISTINE GREEN | 1953 | 1201 Lead St Apt M<br>Norfolk, VA  23504-3052 | Missing Information | 09/02/2025 |
| 737343272 | JONES, DANGELO KELLY | 2000 | 2223 Hanson Ave<br>Norfolk, VA  23504-2605 | Felony Conviction | 10/17/2025 |
| 464720215 | JONES, EDWARD DONALD | 1967 | 6926 Bonnot Dr<br>Norfolk, VA  23513-1102 | Felony Conviction | 09/03/2025 |
| 019380276 | JONES, EMANUEL EDWIN | 1985 | 1428 Picadilly St Apt 9<br>Norfolk, VA  23513-1372 | Felony Conviction | 08/27/2025 |
| 201808508 | JONES, JANAE ANGELIQUE | 1997 | 16965 W Van Buren St<br>Goodyear, AZ  85338-3081 | Refused - Other | 08/22/2025 |
| 647150717 | JONES, KELVIN | 1965 | 866 MONTICELLO AVENUE<br>NORFOLK, VA  23505 | Missing Information | 09/03/2025 |
| 003872642 | JONES, KYZELLE J | 2000 | 7712 Granby St<br>Norfolk, VA  23505-1280 | Missing Information | 10/14/2025 |
| 075563713 | JONES, MARQUISE TERELL | 1984 | 1533 Kennon Ave<br>Norfolk, VA  23502-1521 | Felony Conviction | 10/01/2025 |
| 027161484 | JONES, MYAZAH | 2005 | 5100 E Virginia Beach Blvd<br>Norfolk, VA  23502-3413 | Missing Information | 09/09/2025 |
| 151991404 | JONES, SHAQUAN LAYMON | 1999 | 2716 Corprew Ave<br>Norfolk, VA  23504-4002 | Felony Conviction | 10/18/2025 |
| 008849391 | JORDAN, AMIJAH DAIJON | 2001 | 580 E Randall Wobbe Ln<br>Springdale, AR  72764-2408 | Refused - Other | 08/22/2025 |
| 051334839 | JORDAN, ANIYA MARIE | 1993 | 1521 Kingston Ave Apt 1<br>Norfolk, VA  23503-2337 | Missing Information | 10/23/2025 |
| 068744564 | JORDAN, APRIL ASHLEY | 1993 | 409 Burleigh Ave<br>Norfolk, VA  23505-3328 | Missing Information | 08/07/2025 |
| 512400366 | JORDAN, JOHNNIE LEON JR. | 1956 | 623 Maycox Ave<br>Norfolk, VA  23505-3315 | Missing Information | 09/09/2025 |
| 450499984 | JOSEPH, RASHAD EXAVIA | 2002 | 8100 Diven St<br>Norfolk, VA  23505-1413 | Missing Information | 09/03/2025 |
| 129809620 | JOSEY, CHRISTIN MARIONA LGRACE | 2005 | 9712 Virginia Ave # 203<br>Norfolk, VA  23511-3212 | Missing Information | 09/10/2025 |
| 263730522 | JOYNER, PATRICE LYNETTE | 1981 | 1818 Saint Denis Ave Apt 3<br>Norfolk, VA  23509-1061 | Felony Conviction | 09/18/2025 |
| 736007626 | JUDGE, JAMES AKIL | 1984 | 3032 FLANDERS AVE APT 10<br>NORFOLK, VA  23502 | Missing Information | 10/16/2025 |
| 714698287 | KEARNEY, CARLOS RAMON | 1971 | 987 Scott St Apt 10<br>Norfolk, VA  23502-3143 | Felony Conviction | 10/01/2025 |
| 463999675 | KELLER, THADDEUS ANTONIO | 2007 | | Missing Information | 10/15/2025 |
| 357298666 | KELLIHER, NICHOLAS RYAN | 1991 | 9519 21st Bay St Apt 1C<br>Norfolk, VA  23518-1604 | Missing Information | 09/02/2025 |
| 252236824 | KELTNER, JOHN JACOB | 2025 | 1225 W 39th St<br>Norfolk, VA  23508-2462 | Missing Information | 09/30/2025 |
| 419843348 | KERRIGAN, MALACHY C | 2001 | 801 Greenway Ct Apt A1<br>Norfolk, VA  23507-1447 | Missing Information | 10/20/2025 |
| 603111973 | KHANG, MARLINA | 2004 | 3769 E White Ave<br>Fresno, CA  93702-1210 | Refused - Other | 09/12/2025 |

## Locality: 710 NORFOLK CITY

| Voter ID | Name | YOB | Address | Denial Reason | Denial Date |
|---|---|---|---|---|---|
| 201565446 | KIAH, JAMAR TREVON | 1998 | 138 Filbert St<br>Norfolk, VA  23505-4408 | Felony Conviction | 09/23/2025 |
| 089675873 | KING-JONES, CHRISTIAN LATIF | 2007 | 700 Park Ave<br>Norfolk, VA  23504-8050 | Missing Information | 09/10/2025 |
| 467576135 | KINGRY, RACHEL ANGELIQUE | 2003 | 990 Bayfield Way Apt 102<br>Colorado Springs, CO  80906-4627 | Refused - Other | 08/27/2025 |
| 230595233 | KIRBY, GABRIELLE LASHAE | 2007 | | Missing Information | 09/10/2025 |
| 004887965 | KNIGHT, STEPHAN DESHAWN | 1992 | 970 Widgeon Rd<br>Norfolk, VA  23513-3008 | Felony Conviction | 10/17/2025 |
| 487740288 | KNIGHT, TIFFANY ANN | 1998 | 9558 6th Bay St<br>Norfolk, VA  23518-1127 | Felony Conviction | 10/09/2025 |
| 610381339 | KNIGHT, TIMMY | 1968 | 6773 GIFFORD STREET APT 102<br>NORFOLK, VA  23518 | Felony Conviction | 09/02/2025 |
| 505082352 | KNIGHT, TIMMY EARL | 1968 | 7637 Gifford St Apt 105<br>Norfolk, VA  23518-4016 | Felony Conviction | 09/30/2025 |
| 235020996 | KOENIGSKNECHT, WHITNEY GOLDEN MOREY | 1992 | 363 Callandale Ln<br>Durham, NC  27703-9802 | Missing Information | 09/23/2025 |
| 191906242 | KREPPS, JOSHUA RYAN | 2006 | 1517 W 49TH ST APT 3225<br>NORFOLK, VA | Missing Information | 09/10/2025 |
| 730705747 | KROLMAN, SARAH ANNE | 1984 | 4485 Q St NW<br>Washington, DC  20007-2071 | Refused - Other | 09/12/2025 |
| 463510140 | LACOTT, DAMIEN DEVON | 1981 | 390 Harbor Pointe Ct Apt 307<br>Norfolk, VA  23523-2252 | Felony Conviction | 09/17/2025 |
| 276468662 | LACOUNT, JONATHAN DEAN | 1986 | 6013 Benton St<br>Norfolk, VA  23502-3803 | Felony Conviction | 08/25/2025 |
| 054294857 | LACOUNT, JONATHAN DEAN | 1986 | 6013 Benton St<br>Norfolk, VA  23502-3803 | Felony Conviction | 10/17/2025 |
| 388729088 | LAMB, DANIEL JARED-TAYLOR | 2000 | 7084 MICHAEL DR<br>NORFOLK, VA  23505 | Missing Information | 09/16/2025 |
| 011717898 | LANGLEY, ALVIN LEE JR. | 1984 | 115 Bellamy Ave<br>Norfolk, VA  23523-1101 | Felony Conviction | 08/27/2025 |
| 401659241 | LANIER, TRAVIS LAMAR | 1987 | 9243 Atwood Ave # B<br>Norfolk, VA  23503-2704 | Felony Conviction | 09/29/2025 |
| 008643256 | LAPONSIE, LANCE JOSEPH | 1985 | 6920 Gardner Dr<br>Norfolk, VA  23518-4904 | Missing Information | 08/18/2025 |
| 463538180 | LASSITER, ROMELLA DENEICE | 1990 | 5825 Curlew Dr Apt 212<br>Norfolk, VA  23502-4631 | Felony Conviction | 10/17/2025 |
| 194640580 | LAWE, MARCUS DEARBORN | 1983 | 5369 Ashby St<br>Norfolk, VA  23502-1855 | Felony Conviction | 08/11/2025 |
| 175103201 | LAWRENCE, DEREK DEONTE | 1990 | 8938 Albemarle Dr<br>Norfolk, VA  23503-4644 | Felony Conviction | 08/12/2025 |
| 408152482 | LAWRENCE, DEREK DEONTE | 1990 | 8938 Albemarle Dr<br>Norfolk, VA  23503-4644 | Felony Conviction | 08/11/2025 |
| 032814369 | LAWRENCE, DEREK DEONTE | 1990 | 8938 Albemarle Dr<br>Norfolk, VA  23503-4644 | Felony Conviction | 08/11/2025 |
| 918111395 | LAWRENCE, RASHAWN TAMEKIA | 1975 | 7700 Armfield Ave Apt 302<br>Norfolk, VA  23505-2076 | Felony Conviction | 09/26/2025 |

## Locality: 710 NORFOLK CITY

| Voter ID | Name | YOB | Address | Denial Reason | Denial Date |
|---|---|---|---|---|---|
| 481895966 | LEDESMA, JIMMY LEE JAMES | 2001 | 225 W Olney Rd # PH19 Norfolk, VA 23510-1544 | Missing Information | 08/15/2025 |
| 000462180 | LEDESMA, JIMMY LEE JAMES | 2001 | 225 W Olney Rd Ph 19 Norfolk, VA 23510-1598 | Missing Information | 09/10/2025 |
| 057078458 | LEE, GREGORY JERMEL | 1986 | 819 Smith St Norfolk, VA 23510-3023 | Missing Information | 10/09/2025 |
| 025653260 | LEE, HEATHER L | 1984 | 246 W McGinnis Cir Norfolk, VA 23502-5227 | Missing Information | 10/02/2025 |
| 310208209 | LEE, RANDY ALFONZO | 1977 | 711 E Liberty St Unit 4591 Norfolk, VA 23523-1558 | Missing Information | 08/11/2025 |
| 157049161 | LEMON, LOUIS ARTHUR | 1998 | 292 W Bay Ave Apt 206 Norfolk, VA 23503-4532 | Felony Conviction | 10/18/2025 |
| 766568922 | LEMON, LOUIS ARTHUR | 1998 | 292 W Bay Ave Apt 206 Norfolk, VA 23503-4532 | Felony Conviction | 10/18/2025 |
| 665093689 | LENZI, REGAN RUDY | 2000 | 9611 Capeview Ave Norfolk, VA 23503-2601 | Missing Information | 08/14/2025 |
| 895576188 | LEROY, JOHN ALAN | 1972 | 157 Pier Lndg South Mills, NC 27976-9612 | Refused - Other | 10/23/2025 |
| 048882356 | LETT, LARINZO DI'SHAWN | 2004 | 2314 N Spring St Pensacola, FL 32501-1729 | Refused - Other | 08/07/2025 |
| 004215989 | LEWIS, CHRISTINA MICA | 1990 | 8364 Old Ocean View Rd Norfolk, VA 23518-2544 | Missing Information | 10/15/2025 |
| 433943523 | LEWIS, JAIDYN ANN DORABELLA | 2006 | 700 Park Ave Norfolk, VA 23504-8050 | Missing Information | 09/25/2025 |
| 582762712 | LEWIS, JOHNNY HAROLD | 1964 | 1719 Fontainebleau Cres Norfolk, VA 23509-1168 | Felony Conviction | 09/03/2025 |
| 478817428 | LEWIS, MONTAYE BRASHAWN | 1992 | 734 Roswell Ave Norfolk, VA 23504-3344 | Felony Conviction | 10/18/2025 |
| 011898290 | LIGHTFOOT, GABRIEL REBECCA | 1988 | 8028 Grayden Ln Brandywine, MD 20613-5744 | Refused - Other | 08/15/2025 |
| 587297194 | LILES, ANDREA RICARDA | 1969 | 852 Bancker Rd Apt F Norfolk, VA 23518-3640 | Felony Conviction | 09/29/2025 |
| 221988575 | LIN, XIN YUAN | 1996 | 7440 Hampton Blvd Apt E Norfolk, VA 23505-1773 | Missing Information | 08/07/2025 |
| 468301728 | LINDSEY, ASATTA LYNNETTE | 2007 | BABBETTE SMITH NORTH RM 1015 NORFOLK, VA 23504 | Missing Information | 08/14/2025 |
| 355871909 | LINDSEY, LAMONT ANTHONY | 1974 | 881 Cedar St Apt 204A Norfolk, VA 23523-1858 | Missing Information | 10/16/2025 |
| 111747226 | LINDSEY, SEAN LEON | 1988 | 1131 Jernigan Ave Apt E Norfolk, VA 23513-4625 | Felony Conviction | 10/16/2025 |
| 238030558 | LINSCOTT, JUDD HARMON | 1997 | 9617 12th Bay St Norfolk, VA 23518-1306 | Missing Information | 08/08/2025 |
| 539148745 | LINVILLE, JACOB SCOTT | 2001 | USS TORTUGA UNIT 100267 BOX 1016 APO, VA 23511 | Missing Information | 10/16/2025 |
| 000599267 | LITTLE, RICHARD CARLTON | 1970 | 4648 Elmhurst Ave Norfolk, VA 23513-3614 | Felony Conviction | 10/17/2025 |

## Locality: 710 NORFOLK CITY

| Voter ID | Name | YOB | Address | Denial Reason | Denial Date |
|---|---|---|---|---|---|
| 285273278 | LLANOS, ADDISON WILSON | 2007 | 2928 Mapleton Ave<br>Norfolk, VA 23504-3852 | Missing Information | 09/10/2025 |
| 038423778 | LOCHARD, JEAN RICOT | 2006 | 8100 Diven St # A102<br>Norfolk, VA 23505-1413 | Missing Information | 09/04/2025 |
| 287207188 | LOCKETT, DAVID DONNELL | 1996 | 513 Timothy Ave<br>Norfolk, VA 23505-2239 | Missing Information | 09/19/2025 |
| 114597107 | LOEZA-FLORES, OSMAR JULIAN | 2005 | 1253 Harding St<br>Seaside, CA 93955-5518 | Refused - Other | 10/15/2025 |
| 230862269 | LOGAN, SHARON DELORES | 1979 | 304 Glendale Ave<br>Norfolk, VA 23505-1138 | Missing Information | 10/07/2025 |
| 707756105 | LONG, DAVID EMMANUEL JR. | 2006 | POWHATEN AVENUE<br>APT FF381<br>Norfolk, VA 23510-1113 | Missing Information | 09/09/2025 |
| 091838068 | LOPEZ, WENDY BELLINDA | 2003 | 7738 Enfield Ave Apt 204<br>Norfolk, VA 23505-1938 | Missing Information | 10/14/2025 |
| 908066389 | LOPEZ-RODRIGUEZ, CRISTIAN | 2006 | 21272 Lexwood Ct Apt 12B<br>Lexington Park, MD 20653-2394 | Refused - Other | 08/25/2025 |
| 175927276 | LOVETT, TYLER JOSEPH | 1998 | 7920 Noemfoor Rd<br>Norfolk, VA 23511-1213 | Missing Information | 08/05/2025 |
| 429512203 | LOWERY, CALEB MARTEZ | 1996 | 6343 Chesapeake Blvd Apt 36<br>Norfolk, VA 23513-1961 | Felony Conviction | 10/09/2025 |
| 175511543 | LOZANO, JOHN GILBERT | 1969 | 3411 Amherst St<br>Norfolk, VA 23513-4057 | Missing Information | 09/10/2025 |
| 063746164 | LUCY, TORRIAN DANIEL | 2005 | 431 Glendale Ave<br>Norfolk, VA 23505-1139 | Missing Information | 09/23/2025 |
| 442763233 | LUCY, ZECHARIAH | 2005 | 431 Glendale Ave<br>Norfolk, VA 23505-1139 | Missing Information | 10/16/2025 |
| 114784601 | LUE, CHASE ARON | 2000 | 5100 E Virginia Beach Blvd<br>Norfolk, VA 23502-3413 | Missing Information | 09/30/2025 |
| 278752768 | LUJAN, SAVANNAH ROSE | 2006 | 1900 Powhatan St<br>Norfolk, VA 23511-3305 | Missing Information | 08/21/2025 |
| 531035316 | LUKE, SHARON LYNN | 1972 | 222 W 21st St Ste F154<br>Norfolk, VA 23517-2200 | Missing Information | 09/09/2025 |
| 126149603 | LUSTER, DAVID BRENT | 1968 | 2847 Tait Ter<br>Norfolk, VA 23509-2333 | Felony Conviction | 08/18/2025 |
| 479908067 | MACK, TYRIANA LASANDRA | 2005 | 700 Park Ave<br>Norfolk, VA 23504-8050 | Missing Information | 08/15/2025 |
| 284645180 | MANDLEY, RITA ANITA | 1980 | 1327 W 37th St Apt B<br>Norfolk, VA 23508-2383 | Missing Information | 09/19/2025 |
| 134809354 | MANGUNGU, KABUNDA LOME | 2004 | 8100 Diven St<br>Norfolk, VA 23505-1413 | Missing Information | 09/29/2025 |
| 326915798 | MANGUNGU, KABUNDA LOME | 2004 | 8100 Diven St<br>Norfolk, VA 23505-1413 | Missing Information | 09/29/2025 |
| 947708475 | MARIN, RODRIGO DELFO III | 1996 | 8600 Glen Myrtle Ave Apt 1213<br>Norfolk, VA 23505-5407 | Felony Conviction | 10/09/2025 |
| 274927730 | MARSHALL, LARRY | 1960 | 8511 Chapin St<br>Norfolk, VA 23503-5501 | Felony Conviction | 08/01/2025 |

## Locality: 710 NORFOLK CITY

| Voter ID | Name | YOB | Address | Denial Reason | Denial Date |
|---|---|---|---|---|---|
| 238099288 | MARSON, TREVER D | 1988 | 7818 Flowerfield Rd<br>Norfolk, VA 23518-4623 | Missing Information | 08/27/2025 |
| 918893704 | MARTIN, ADALE MARIE | 1976 | 7424<br>NORFOLK, VA 23505 | Missing Information | 10/07/2025 |
| 067778515 | MARTIN, ANTOINE TONY JR. | 2002 | USS HARRY S TRUMAN BOX 1861<br>NORFOLK, VA 23511 | Missing Information | 09/16/2025 |
| 027838016 | MARTINEZ, EDNOR P | 1986 | 1112 Layton St<br>Norfolk, VA 23502-2916 | Missing Information | 08/11/2025 |
| 131987619 | MARTINEZ, JOSE RICARDO | 2005 | 1900 Powhatan St<br>Norfolk, VA 23511-3305 | Missing Information | 09/29/2025 |
| 385472334 | MARTINEZ, JOSE RICARDO | 2005 | 1900 Powhatan St<br>Norfolk, VA 23511-3305 | Missing Information | 09/22/2025 |
| 165905004 | MARTINEZ, THOMAS | 1998 | 728 W Princess Anne Rd Apt 3<br>Norfolk, VA 23517-1808 | Missing Information | 08/18/2025 |
| 514822354 | MAS, ROBERT | 1989 | 120 Forrest Ave<br>Norfolk, VA 23505-1119 | Missing Information | 09/30/2025 |
| 465607089 | MATHEWS, TRINITY | 2002 | 3525 Mangrove Ave<br>Norfolk, VA 23502-3152 | Missing Information | 09/19/2025 |
| 246049619 | MATHIAS, LINWOOD CHARLES | 1978 | 4301 Newport Ave # B<br>Norfolk, VA 23508-2828 | Felony Conviction | 10/09/2025 |
| 246049619 | MATHIAS, LINWOOD CHARLES | 1978 | 4301 Newport Ave # B<br>Norfolk, VA 23508-2828 | Felony Conviction | 10/09/2025 |
| 246049619 | MATHIAS, LINWOOD CHARLES | 1978 | 4301 Newport Ave # B<br>Norfolk, VA 23508-2828 | Felony Conviction | 10/09/2025 |
| 246049619 | MATHIAS, LINWOOD CHARLES | 1978 | 4301 Newport Ave # B<br>Norfolk, VA 23508-2828 | Felony Conviction | 10/09/2025 |
| 090244181 | MATHIS, TREVAUGHN JAMELLE | 2004 | 1186 Congress Ave<br>Cincinnati, OH 45215-1820 | Refused - Other | 09/22/2025 |
| 065061963 | MATOS-SANTANA, KEVIN JANIEL | 1996 | 215 Riverstone Ct<br>Jacksonville, NC 28546-8068 | Refused - Other | 08/22/2025 |
| 024524088 | MATTHEWS, TIEARA THERSEA | 1986 | 416 Biltmore Rd<br>Norfolk, VA 23505-3629 | Missing Information | 09/04/2025 |
| 304664909 | MAXWELL, BROCKINGTON THOMAS | 1996 | 714 Kihapai Pl Apt A2<br>Kailua, HI 96734-2677 | Missing Information | 09/26/2025 |
| 007056352 | MAY, DARIUS W | 1998 | 207 W Ingram Ct<br>Norfolk, VA 23505-1302 | Missing Information | 09/03/2025 |
| 596400120 | MAYERS, KAYLIN | 2002 | 245 Granby St Apt 303<br>Norfolk, VA 23510-1830 | Missing Information | 09/17/2025 |
| 031309504 | MAYO, CLARENCE ANTHONY | 1967 | 6351 Chesapeake Blvd Apt 5<br>Norfolk, VA 23513-1955 | Felony Conviction | 10/08/2025 |
| 595396326 | MAYS-ASHLEY, RAYMONTAE NASIR | 2008 | 902 E 29th St Apt 4<br>Norfolk, VA 23504-1735 | Felony Conviction | 08/08/2025 |
| 918175905 | MAZYCK, CHARMAINE ELEANOR | 1962 | PO Box 12122<br>Norfolk, VA 23541-0122 | Missing Information | 10/14/2025 |
| 034284811 | MCADORY, ROBERT | 1978 | 368 S Military Hwy Apt E<br>Norfolk, VA 23502-5265 | Felony Conviction | 08/11/2025 |

**Locality: 710 NORFOLK CITY**

| Voter ID | Name | YOB | Address | Denial Reason | Denial Date |
|---|---|---|---|---|---|
| 919472702 | MCARTHUR, WILLIAM KEVIN | 1982 | 1420 Colonial Ave<br>Norfolk, VA 23517-2016 | Missing Information | 10/17/2025 |
| 398522178 | MCCARTNEY, PEGGY SUE | 1985 | 1369 Caminito Gabaldon Unit A<br>San Diego, CA 92108-1436 | Refused - Other | 08/11/2025 |
| 118213670 | MCCLEASE, KIONTAE DESHAWN | 1990 | 852 W 35th St Apt 1<br>Norfolk, VA 23508-3045 | Felony Conviction | 10/18/2025 |
| 050110817 | MCCLEASE, KIONTAE DESHAWN | 1990 | 852 W 35th St Apt 1<br>Norfolk, VA 23508-3045 | Felony Conviction | 08/12/2025 |
| 625330209 | MCCLOUD, CARLTON TERREL | 1988 | 9311 Fishermans Rd Apt 14<br>Norfolk, VA 23503-3256 | Felony Conviction | 10/23/2025 |
| 272493739 | MCCLOUD, STEVEN LEON JR. | 1988 | 3231 Brest Ave<br>Norfolk, VA 23509-1939 | Felony Conviction | 09/03/2025 |
| 000769854 | MCCOY, AVERY JALEN ELIJAH | 2007 | NORFOLK STATE UNIVERSITY<br>NORFOLK, VA 23504 | Missing Information | 09/19/2025 |
| 056498257 | MCCOY, RAKIMU Z | 1973 | 1551 Shelton Ave<br>Norfolk, VA 23502-1728 | Missing Information | 09/19/2025 |
| 457768870 | MCKISSEN, MATTHEW CONNOR | 2003 | 4721 Krick St<br>Norfolk, VA 23513-3813 | Missing Information | 09/08/2025 |
| 356702875 | MCMILLER-JONES, WALTER QUINTAY | 2001 | 1208 Curie Ct<br>Norfolk, VA 23513-1910 | Felony Conviction | 09/16/2025 |
| 451675318 | MCNABB, DANIEL PETER | 1986 | 13 BEDALE DRIVE<br>NEPEAN ON K2H 5M2<br>, VA | Refused - Other | 08/12/2025 |
| 917104243 | MCNEIL, ROBERT III | 1975 | 3939 Granby St Apt F5<br>Norfolk, VA 23504-1223 | Felony Conviction | 08/27/2025 |
| 327632531 | MCPHAIL, CLINTON TYRICE | 1990 | 1025 Modoc Ave<br>Norfolk, VA 23503-2035 | Felony Conviction | 08/12/2025 |
| 032054160 | MEDINA, ASHLEY LISETH | 2025 | 1715 48th St Rm 506<br>Norfolk, VA 23508-1829 | Missing Information | 09/09/2025 |
| 575427682 | MEEHAN, CHARLES LEE | 1999 | 220 Woodview Ave<br>Norfolk, VA 23505-1156 | Missing Information | 08/27/2025 |
| 012272560 | MEEKINS, JEROME H | 1972 | 120 Hardy Ave<br>Norfolk, VA 23523-1112 | Felony Conviction | 09/10/2025 |
| 315270487 | MEEKS-PAYTON, CASSONDRA JANENE | 1969 | 838 Bancker Rd Apt B<br>Norfolk, VA 23518-3643 | Felony Conviction | 09/29/2025 |
| 072577122 | MELSON, TAKIA SHENELL | 2005 | 26 Ridge St<br>Centreville, MS 39631-9801 | Refused - Other | 08/22/2025 |
| 051087989 | MENDES, DANIEL | 1985 | 151 DULCE NOMBRE DE MARIA DR<br>Hagatna, GU 96910-4909 | Refused - Other | 09/23/2025 |
| 012519578 | MICHELIN, EDELSON | 1984 | 1526 Pelican Dr<br>Jacksonville, FL 32212-2119 | Refused - Other | 08/27/2025 |
| 258483442 | MILANDU, DESTINEE ABBY-KIBUNU | 2007 | ROSA ALEXANDER HALL RM 303<br>NORFOLK, VA 23508 | Missing Information | 08/14/2025 |
| 074219870 | MILLER, MICHAEL A | 1985 | 410 W 28th St Apt 1<br>Norfolk, VA 23508-3300 | Missing Information | 10/20/2025 |
| 222681460 | MIRANDA, RACHEL MICHELLE | 1990 | 5920 Midge Cres<br>Norfolk, VA 23502-5337 | Felony Conviction | 10/01/2025 |

**Locality: 710 NORFOLK CITY**

| Voter ID | Name | YOB | Address | Denial Reason | Denial Date |
|---|---|---|---|---|---|
| 295300521 | MITCHELL, DERMEL DEMETRIUS | 1988 | 1204 Hillside Ave Apt 2 Norfolk, VA 23503-2153 | Felony Conviction | 08/22/2025 |
| 291556592 | MITCHELL, DERMEL DEMETRIUS | 1988 | 1204 Hillside Ave Apt 2 Norfolk, VA 23503-2153 | Felony Conviction | 08/25/2025 |
| 308337020 | MITCHELL, DERMEL DEMETRIUS | 1988 | 1204 Hillside Ave Apt 2 Norfolk, VA 23503-2153 | Felony Conviction | 08/22/2025 |
| 128926439 | MITCHELL, DUNCAN WILLIAM | 2005 | 5585 Springhill Rd Norfolk, VA 23502-3528 | Missing Information | 08/01/2025 |
| 176123110 | MITCHELL, JOVAN DOMINIQUE | 1991 | 365 Harbor Pointe Ct Apt 203 Norfolk, VA 23523-2247 | Felony Conviction | 09/29/2025 |
| 104774206 | MITCHELL, KENYA TENEILLE | 1983 | 1232 Norview Ave Apt G Norfolk, VA 23513-2037 | Felony Conviction | 08/15/2025 |
| 040200141 | MITCHELL WILLIAMS, AUBREY OLIVIA | 2006 | 700 Park Ave Norfolk, VA 23504-8050 | Missing Information | 09/25/2025 |
| 052832534 | MITLER, INDIRAH | 2002 | 1570 N Military Hwy Norfolk, VA 23502-1813 | Missing Information | 09/18/2025 |
| 039216851 | MONTALVO, ABISAIL JR. | 1951 | 5750 Harbor Pines Pt Colorado Springs, CO 80919-3592 | Refused - Other | 10/07/2025 |
| 329574886 | MONTALVO, YVETTE MILLER | 1962 | 3307 Brest Ave Norfolk, VA 23509-1941 | Felony Conviction | 09/03/2025 |
| 129569528 | MONTERO, NICO LACSON | 1989 | 469 W Ocean View Ave Apt 11 Norfolk, VA 23503-1456 | Felony Conviction | 09/29/2025 |
| 053206311 | MONTES, ESTEFANI | 2004 | 1352 Gilbert St Norfolk, VA 23511-2510 | Missing Information | 08/25/2025 |
| 585886440 | MONTGOMERY, CORDARROLE | 1986 | 1535 Spruce St # B Norfolk, VA 23502-1621 | Missing Information | 09/09/2025 |
| 585886440 | MONTGOMERY, CORDARROLE | 1986 | 1535 Spruce St # B Norfolk, VA 23502-1621 | Missing Information | 09/09/2025 |
| 314391027 | MONTOYA, AMY | 2005 | 7918 Blandy Rd Norfolk, VA 23551-2405 | Missing Information | 10/01/2025 |
| 005026305 | MOORE, ANTHONY JR. | 1997 | 545 Louisa St Norfolk, VA 23523-1330 | Felony Conviction | 10/09/2025 |
| 255313714 | MOORE, KATHERINE MARIE | 1984 | 524 Birmingham Ave Norfolk, VA 23505-2117 | Felony Conviction | 09/04/2025 |
| 187125592 | MOORE, MATTHEW | 1988 | 808 Smith St Norfolk, VA 23510-3024 | Missing Information | 09/30/2025 |
| 147904736 | MORESCA, YVENS | 2004 | 9218 4th Ave Ste 200 Norfolk, VA 23511-2229 | Missing Information | 10/14/2025 |
| 005035312 | MORESCA, YVENS | 2004 | 9218 4th Ave Ste 200 Norfolk, VA 23511-2229 | Missing Information | 10/10/2025 |
| 051861534 | MORGAN, JONATHAN THOMAS | 1994 | 8258 Barkwood Dr Norfolk, VA 23518-2802 | Felony Conviction | 10/18/2025 |
| 056861993 | MORRIS, ANTONIO | 1988 | 3325 ARGONNE AVENUE APT A NORFOLK, VA 23509 | Missing Information | 09/19/2025 |
| 473728568 | MORRIS, DESHAWN MALCOLM | 1985 | 6601 Pryer Ln Norfolk, VA 23502-3948 | Felony Conviction | 08/28/2025 |

## Locality: 710 NORFOLK CITY

| Voter ID | Name | YOB | Address | Denial Reason | Denial Date |
|----------|------|-----|---------|---------------|-------------|
| 630508290 | MORRIS, KEAIRA DESHEA | 1990 | 1417 Church St<br>Norfolk, VA 23504-2414 | Felony Conviction | 10/09/2025 |
| 199496369 | MORRIS, NEALASIA MONA | 1999 | 3536 Mangrove Ave Apt 9<br>Norfolk, VA 23502-3159 | Felony Conviction | 08/15/2025 |
| 031951727 | MORRISON, SEBASTIAN KIM JR. | 1983 | 816 Tifton St<br>Norfolk, VA 23513-2944 | Felony Conviction | 09/09/2025 |
| 878990036 | MORRISON, SEBASTIAN KIM JR. | 1983 | 816 Tifton St<br>Norfolk, VA 23513-2944 | Felony Conviction | 08/27/2025 |
| 052145323 | MOSQUERA, ANDREA CAROLINA | 2002 | 6163 Kempsville Cir Apt 2244<br>Norfolk, VA 23502-3964 | Missing Information | 09/02/2025 |
| 276403407 | MOTEN, LIZZETTE MICHELLE | 1962 | 1312 Lead St Apt D<br>Norfolk, VA 23504-3067 | Felony Conviction | 09/03/2025 |
| 396876642 | MOZEK, NOAH JOSEPH | 1998 | 5220 Hartford St Apt 511<br>Abilene, TX 79605-3503 | Refused - Other | 10/01/2025 |
| 396876642 | MOZEK, NOAH JOSEPH | 1998 | 5220 Hartford St Apt 511<br>Abilene, TX 79605-3503 | Refused - Other | 10/01/2025 |
| 108703357 | MUNOZ, VICTOR | 2005 | 7840 Inchon St Apt 102A<br>Norfolk, VA 23551-2325 | Missing Information | 08/27/2025 |
| 107129971 | MURPHY, JUSTIN KYRESE | 2007 | 900 PARK AVENUE #926<br>NORFOLK, VA 23504 | Missing Information | 08/14/2025 |
| 101264838 | MURPHY, RAYMOND RANDOLPH JR. | 1974 | 2203 Pershing Ave<br>Norfolk, VA 23509-1927 | Felony Conviction | 09/16/2025 |
| 153366017 | MURPHY, SHANTI A | 1982 | 1817 Arlington Ave<br>Norfolk, VA 23523-2303 | Missing Information | 10/06/2025 |
| 661577586 | MYLES, WILLIAM DAQUAN IV | 1992 | 3434 Sewells Point Rd<br>Norfolk, VA 23513-5431 | Felony Conviction | 10/09/2025 |
| 061973267 | MYRICK, DESTINY SHAKURA | 1999 | 2311 Rush St<br>Norfolk, VA 23513-4420 | Missing Information | 08/25/2025 |
| 025970279 | NABINE-GBATI, BASILE | 2002 | 7615 Bondale Ave Apt 53<br>Norfolk, VA 23505-2476 | Missing Information | 10/21/2025 |
| 300753336 | NAGY, KEVIN L | 1993 | 400 Waterside Dr<br>Norfolk, VA 23510-2110 | Missing Information | 09/08/2025 |
| 608958918 | NEEDEL, JASON ALLEN | 1980 | 6537 Pasteur Ct<br>Norfolk, VA 23513-1918 | Felony Conviction | 09/02/2025 |
| 042606093 | NELLIES, KATELYN ELIZABETH | 1999 | 1441 Kingston Ave Apt 6<br>Norfolk, VA 23503-2371 | Missing Information | 09/10/2025 |
| 064785280 | NELSON, KEVIN SCOTT | 2001 | 601 Pembroke Ave Apt 501<br>Norfolk, VA 23507-2050 | Missing Information | 08/15/2025 |
| 811818004 | NELSON, PERNELL ELLIOTT JR. | 1989 | 1112 Green St # 10505<br>Norfolk, VA 23513-1222 | Missing Information | 08/18/2025 |
| 162809926 | NEWELL, SAMANTHA N | 1999 | 7814 Inchon St<br>Norfolk, VA 23551-2313 | Missing Information | 09/15/2025 |
| 315887791 | NEWSOME, KWELI IMANI | 1984 | 1539 W 40th St Apt B<br>Norfolk, VA 23508-2239 | Felony Conviction | 09/19/2025 |
| 002182342 | NICOLAS, MICHIA M | 2006 | 700 Park Ave<br>Norfolk, VA 23504-8050 | Missing Information | 09/25/2025 |

## Locality: 710 NORFOLK CITY

| Voter ID | Name | YOB | Address | Denial Reason | Denial Date |
|----------|------|-----|---------|---------------|-------------|
| 216284060 | NIXON, ADRIAN LABRAN | 1974 | 2811 Argonne Ave<br>Norfolk, VA  23509-2501 | Felony Conviction | 09/09/2025 |
| 200036561 | NOLEN, SELENA ISABELLA | 2005 | 1615 Gilbert St<br>Norfolk, VA  23511-2917 | Missing Information | 09/03/2025 |
| 382719564 | NORFLEET, RONELL D | 1987 | 868 Marietta Ave<br>Norfolk, VA  23513-3147 | Felony Conviction | 08/01/2025 |
| 148533097 | NORMAN, TRACY ALONZO | 1963 | 510 E Brambleton Ave<br>Norfolk, VA  23510-2906 | Felony Conviction | 09/18/2025 |
| 117585471 | OPARE, VANESSA YAA | 2001 | 1747 Winfield Rd N<br>Clearwater, FL  33756-2442 | Refused - Other | 08/27/2025 |
| 029548094 | OSBORNE, JAMES MICHAEL | 1966 | 9666 23rd Bay St<br>Norfolk, VA  23518-1704 | Missing Information | 08/11/2025 |
| 571416151 | OULARE, JOCELLYNE MARIE ANGE | 2004 | 1731 Gilbert St Unit 15137<br>Norfolk, VA  23511-2959 | Missing Information | 10/02/2025 |
| 445150857 | OUTLAND, XAVIER EVAN | 2001 | 701 Mariners Way Apt A<br>Norfolk, VA  23503-7723 | Felony Conviction | 08/11/2025 |
| 129700450 | OWENS, CHARLES EDWARDS | 1968 | 324 E Little Creek RD<br>Norfolk, VA  23505-2649 | Felony Conviction | 09/19/2025 |
| 118477280 | OWENS, KEON VASHAWN | 2003 | 9417 Atwood Ave Unit A<br>Norfolk, VA  23503-3305 | Missing Information | 09/19/2025 |
| 658655381 | OWENS, LAMAR D | 1979 | 3801 Peterson St<br>Norfolk, VA  23513-4244 | Missing Information | 09/30/2025 |
| 091318899 | OWUSU, BENJAMIN | 2006 | 1517 W 49TH STREET<br>APT 2104<br>NORFOLK, VA | Missing Information | 09/18/2025 |
| 104595537 | PACO-CABRERO, ESPERANZA | 2003 | 8601 Glen Myrtle Ave Apt 209<br>Norfolk, VA  23505-5414 | Missing Information | 08/25/2025 |
| 293686043 | PAGE, JULIE | 1964 | 8242 N View Blvd<br>Norfolk, VA  23518-3553 | Missing Information | 09/22/2025 |
| 672882264 | PAIGE, AYANNA MICHELLE | 1975 | 2412 Courtney Ave # 2<br>Norfolk, VA  23504-2208 | Missing Information | 10/14/2025 |
| 040132145 | PALMER, JOANN IYATUNDE | 1999 | 1014 Wall St<br>Norfolk, VA  23504-2128 | Missing Information | 09/10/2025 |
| 837190712 | PALMER, MAXINE RENE | 1997 | 750 Baldwin Ave<br>Norfolk, VA  23517-1829 | Missing Information | 09/19/2025 |
| 664674285 | PALMER, VERNON GERARD | 1977 | 6249 Alexander St Apt D<br>Norfolk, VA  23513-2072 | Felony Conviction | 10/17/2025 |
| 016075620 | PARKER, ANTOINE MCKINSLEY | 1974 | 5400 Greenplain Rd Apt 207<br>Norfolk, VA  23502-2337 | Felony Conviction | 09/02/2025 |
| 758851542 | PARKER, CHRISTOPHER ANTWOIN | 1990 | 4073 US Highway 301<br>Pleasant Hill, NC  27866-9616 | Refused - Other | 10/01/2025 |
| 436769738 | PARTAIN, CHRISTOPHER JOHN | 1983 | 629 Summers Dr<br>Norfolk, VA  23509-1620 | Felony Conviction | 08/12/2025 |
| 101333057 | PATRICK, DANIQUA LACHELE | 1993 | 414 W 31st St<br>Norfolk, VA  23508-3408 | Missing Information | 10/16/2025 |
| 101333057 | PATRICK, DANIQUA LACHELE | 1993 | 414 W 31st St<br>Norfolk, VA  23508-3408 | Missing Information | 10/16/2025 |

## Locality: 710 NORFOLK CITY

| Voter ID | Name | YOB | Address | Denial Reason | Denial Date |
|----------|------|-----|---------|---------------|-------------|
| 712230982 | PATRICK, DEANNA SHANTA | 1994 | 313 E Little Creek Rd Apt 7 Norfolk, VA 23505-2607 | Felony Conviction | 10/17/2025 |
| 006673074 | PATTERSON, NAKAI LAMONT JR. | 2007 | 700 Park Ave # 1032 Norfolk, VA 23504-8050 | Missing Information | 08/14/2025 |
| 009083826 | PATTERSON, OMIYA MILAN | 2007 | 2201 MAUDE DRIVE NORFOLK, VA | Missing Information | 08/14/2025 |
| 245689080 | PATTON, CALVIN BARRETT | 1988 | 1557 Lea View Ave Norfolk, VA 23503-1008 | Missing Information | 10/06/2025 |
| 092501566 | PAYNE, RASHEED DARIUS | 1997 | 1023 49th St Norfolk, VA 23508-1946 | Missing Information | 09/26/2025 |
| 132172775 | PAYNE, RASHEED DARIUS | 1997 | 1023 49th St Norfolk, VA 23508-1946 | Felony Conviction | 09/10/2025 |
| 239239970 | PAYNE, RASHEED DARIUS | 1997 | 1023 49th St Norfolk, VA 23508-1946 | Felony Conviction | 09/19/2025 |
| 066735124 | PEARSON, QUANTAVIS TALON | 2007 | 581 Posey Ln Norfolk, VA 23510-2525 | Refused - Other | 09/16/2025 |
| 038979671 | PECKERAR, CONNOR QUINN | 2005 | 120 Effie Ave Norfolk, VA 23502-5207 | Missing Information | 08/22/2025 |
| 295347738 | PECKHAM, PRESTON ROBERT | 2001 | 14256B Heroes Way Gulfport, MS 39503-4367 | Refused - Other | 09/03/2025 |
| 521222138 | PECKHAM, PRESTON ROBERT | 2001 | 14256B Heroes Way Gulfport, MS 39503-4367 | Refused - Other | 09/02/2025 |
| 706694862 | PENA-RODRIGUEZ, JONATHAH EDSAU | 2004 | 8048 DIVEN ARCH NORFOLK, VA 23505 | Missing Information | 10/14/2025 |
| 175054375 | PENCE, JAQUAN | 1977 | 873 CEDAR ST APT 203 NORFOLK, VA 23523 | Missing Information | 10/18/2025 |
| 798733953 | PENDELTON, ELISE VICTORIA | 2006 | 700 Park Ave Norfolk, VA 23504-8050 | Missing Information | 09/19/2025 |
| 719828413 | PEOPLES, KENWON RAMON | 1981 | | Felony Conviction | 09/25/2025 |
| 188829675 | PEOPLES, NICHOLE MARTINE | 1981 | 408 Pendleton St Norfolk, VA 23523-1140 | Missing Information | 10/18/2025 |
| 610673809 | PEREZ-ANGELES, ESTEBAN GIOVANNI | 1998 | 5818 Chesapeake Blvd Norfolk, VA 23513-3528 | Missing Information | 08/22/2025 |
| 169398813 | PERKINS, MICHAEL THOMAS | 1986 | 5385 E Princess Anne Rd Apt 7 Norfolk, VA 23502-1845 | Felony Conviction | 09/19/2025 |
| 000318261 | PERKINS, ROBERT LEE | 1956 | 3446 Malvern Dr Norfolk, VA 23518-5757 | Felony Conviction | 08/12/2025 |
| 290175659 | PERKINS, SEAN LEE | 1990 | PO Box 12181 Norfolk, VA 23541-0181 | Missing Information | 10/17/2025 |
| 210346136 | PERRY, VERNITA ANN | 1966 | 439 Mariners Way Apt D Norfolk, VA 23503-7783 | Felony Conviction | 10/01/2025 |
| 232345085 | PERSHIN, JAMES ALLEN SR. | 1955 | 504 Lenox Ave Norfolk, VA 23503-3524 | Felony Conviction | 10/09/2025 |
| 150369981 | PERSON, TONY FRANCLOSA | 1961 | 4504 Larkin St Norfolk, VA 23513-3918 | Felony Conviction | 10/16/2025 |
| 502095259 | PETERSON, LAINEY CHRISTINE | 2007 | ROGERS RICHMOND, VA 23231 | Missing Information | 09/10/2025 |

## Locality: 710 NORFOLK CITY

| Voter ID | Name | YOB | Address | Denial Reason | Denial Date |
|---|---|---|---|---|---|
| 476211443 | PHELPS, CHARLES WILLIAM III | 2000 | 7701 Interbay Blvd Unit 4204 Tampa, FL 33616-1731 | Refused - Other | 08/27/2025 |
| 000043943 | PICKETT, ANTOINE DASHAUN | 1979 | 2461 E Little Creek Rd Unit 14484 Norfolk, VA 23518-1290 | Missing Information | 09/02/2025 |
| 006387436 | PICKETT, ANTOINE DASHAWN SR. | 1979 | 2461 E Little Creek Rd # 14484 Norfolk, VA 23518-1290 | Missing Information | 10/18/2025 |
| 138771371 | PICKFORD, DAVID MILEN | 1991 | 222 W 21st St Ste F Norfolk, VA 23517-2200 | Missing Information | 09/18/2025 |
| 138771371 | PICKFORD, DAVID MILEN | 1991 | 222 W 21st St Ste F Norfolk, VA 23517-2200 | Missing Information | 08/08/2025 |
| 337930905 | PINHEIRO-GOMES, LAILSON CLAUDIO | 1985 | 950 Avenue F Norfolk, VA 23513-1706 | Missing Information | 09/15/2025 |
| 092496586 | PITMAN, MARGARET LOUISE | 2002 | 1709 BRADFORD TER Norfolk, VA 23507 | Missing Information | 10/01/2025 |
| 109641264 | POFF, TRISHA DARLEEN | 1977 | 506 Timothy Ave Apt D Norfolk, VA 23505-2245 | Felony Conviction | 08/27/2025 |
| 140322684 | POLLARD, HEAVEN LATASHA ATHENA | 2004 | 1500 N Military Hwy Norfolk, VA 23502-1800 | Missing Information | 09/18/2025 |
| 152716921 | PRESSLEY, LEWIS KEITH | 1966 | 510 Culpepper St Norfolk, VA 23523-1612 | Felony Conviction | 10/20/2025 |
| 064800921 | PRICE, JOHN EDMUND III | 2007 | 700 Park Ave # 400E2 Norfolk, VA 23504-8050 | Missing Information | 09/09/2025 |
| 086583342 | PRICE, SHANNON MALIK | 1996 | 440 Monticello Ave Ste 1800 Norfolk, VA 23510-2670 | Missing Information | 09/02/2025 |
| 194557737 | PRINCE, MARVIN DENNIS JR. | 1988 | 825 Marshall Ave Norfolk, VA 23504-3514 | Felony Conviction | 09/18/2025 |
| 113849297 | PRIVOTT, SA TWAN JA VONTA | 1999 | 2516 West Ave Norfolk, VA 23504-2045 | Felony Conviction | 10/09/2025 |
| 063240738 | PURYEAR, BRANDON A | 2007 | 900 PARK AVENUE NORFOLK, VA 23504 | Missing Information | 08/14/2025 |
| 401194904 | QUAMEL, DIXON RAY | 1998 | 710 W Little Creek Rd Apt 201 Norfolk, VA 23505-2049 | Missing Information | 09/30/2025 |
| 208579696 | RAMIREZ, JOE GONZALES | 1953 | 7611 PASCAL PL NORFOLK, VA 23502 | Missing Information | 10/17/2025 |
| 006649386 | RAMON-MARTINEZ, KIARA DARLENY | 2006 | 9225 3rd Ave Norfolk, VA 23511-2314 | Missing Information | 08/14/2025 |
| 049719465 | RANCK, NOREEN ROBERTA | 1959 | | Missing Information | 09/03/2025 |
| 096302941 | RANDLE, ANGEL MARIE | 2004 | 9357 3rd Ave Apt 212B Norfolk, VA 23511-2400 | Missing Information | 10/23/2025 |
| 038910242 | RAQUIPISO, SCOTT JASON | 1998 | 519 Front St Apt 406 Norfolk, VA 23510-1003 | Missing Information | 09/08/2025 |
| 575130165 | RATCLIFF, VICTORIA | 1979 | 419 Glendale Ave Norfolk, VA 23505-1139 | Missing Information | 10/18/2025 |
| 449633490 | RAVENEL, CLIWANA DENISHA | 1993 | 4318 Royal Harbor Rd Hollywood, SC 29449-5801 | Refused - Other | 09/09/2025 |
| 013561272 | REED, KEITH ZEBLUM | 1971 | 7236 Chesapeake Blvd Apt 3 Norfolk, VA 23513-1035 | Felony Conviction | 08/11/2025 |

## Locality: 710 NORFOLK CITY

| Voter ID | Name | YOB | Address | Denial Reason | Denial Date |
|---|---|---|---|---|---|
| 015138691 | REEVES, PATRICIA ANTIONETTE | 1966 | 857 Workwood Rd Norfolk, VA 23513-2938 | Felony Conviction | 09/30/2025 |
| 324008306 | REID, DANYELL MICHAELL | 1982 | 308 Walker Ave Norfolk, VA 23523-1539 | Felony Conviction | 08/12/2025 |
| 639265564 | REID, LERONE | 1973 | 232 W 27th St Norfolk, VA 23517-1316 | Felony Conviction | 09/19/2025 |
| 155369482 | REVELES, SALVADOR GILBERT | 1976 | 1112 Hugo St Norfolk, VA 23513-3358 | Felony Conviction | 08/08/2025 |
| 503593970 | REYES-GUTIERREZ, FRANCISCO | 2004 | 3606 E ST NORFOLK, VA 23511 | Missing Information | 10/17/2025 |
| 255472099 | REYES-GUTIERREZ, FRANCISCO | 2004 | 3606 E ST NORFOLK, VA 23511 | Missing Information | 10/06/2025 |
| 214603151 | RHODES, ADRIAN CLAIR | 1960 | 1048 W 49TH ST NORFOLK, VA 23508 | Felony Conviction | 09/23/2025 |
| 919763444 | RICCARDO, TYLER FRANK | 1984 | 1400 Shadywood Rd Norfolk, VA 23513-1535 | Felony Conviction | 08/22/2025 |
| 582555508 | RICHARDSON, SARITA ROSE | 2007 | 901 SAMILY AVENUE NORFOLK, VA 23503 | Missing Information | 09/25/2025 |
| 541346955 | RICHBURG, TYSON ANDRE | 1981 | 2915 Pleasant Ave Apt 6 Norfolk, VA 23518-1272 | Felony Conviction | 08/11/2025 |
| 022489764 | RICKS, BARTAE RAYNARD | 1986 | 718 Lesner Ave Apt 2 Norfolk, VA 23518-2539 | Felony Conviction | 08/28/2025 |
| 690531087 | RICKS, FRANKLIN WILLIAM | 1990 | 2813 Harrell Ave Norfolk, VA 23509-2424 | Felony Conviction | 08/11/2025 |
| 267827728 | RIDDICK, CANTRELL CLARENCE | 1978 | 1824 Berkley Avenue Ext Norfolk, VA 23523-2002 | Felony Conviction | 10/17/2025 |
| 070707876 | RIDDICK, JULIUS ANTONIO | 1983 | 5855 Curlew Dr Apt 206 Norfolk, VA 23502-4606 | Felony Conviction | 09/09/2025 |
| 268023267 | RIDDICK, LORENZO DONISE | 1972 | 5412 Barnhollow Rd Norfolk, VA 23502-3642 | Felony Conviction | 09/09/2025 |
| 027017498 | RILEY, VICTORIA KROLL | 1940 | 1 Colley Ave Apt 301 Norfolk, VA 23510-1041 | Missing Information | 09/03/2025 |
| 005578321 | ROBERTS, DARREN LAMONT JR. | 1992 | 1437 W 41st St Apt A Norfolk, VA 23508-2201 | Felony Conviction | 08/18/2025 |
| 006100163 | ROBERTS, JEREMY | 1990 | 1553 Birch St Apt A Norfolk, VA 23502-1505 | Missing Information | 09/18/2025 |
| 071124146 | ROBINSON, DERRICK WILLIAM CEASAR | 1979 | 8032 Wedgewood Dr Norfolk, VA 23518-3142 | Felony Conviction | 09/09/2025 |
| 152139907 | ROBINSON, DION LAMONT | 1975 | 549 NICHOLAS STREET NORFOLK, VA 23510 | Missing Information | 09/18/2025 |
| 060828426 | ROBINSON, KEITH | 1963 | 521 Posey Ln Apt 104 Norfolk, VA 23510-2423 | Felony Conviction | 10/16/2025 |
| 878859875 | ROBINSON, MERCEDEZ | 2007 | 8506 Troy St Norfolk, VA 23503-5519 | Missing Information | 09/19/2025 |
| 079415626 | RODRIGUEZ, MATTHEW J | 2000 | 7736 Enfield Ave Apt 203 Norfolk, VA 23505-1939 | Missing Information | 08/21/2025 |

## Locality: 710 NORFOLK CITY

| Voter ID | Name | YOB | Address | Denial Reason | Denial Date |
|---|---|---|---|---|---|
| 341201666 | RODRIGUEZ-SANTOS, IVANISSE ANGELY | 2000 | 3541 TERRY DR<br>Norfolk, VA 23518-5526 | Missing Information | 08/15/2025 |
| 042860232 | ROGERS, ADRIAN | 1969 | 2826 Cary Ave<br>Norfolk, VA 23504-3247 | Felony Conviction | 10/01/2025 |
| 186915934 | ROGERS, DORIAN ABDULAH | 1971 | 7141 MONTICELLO AVENUE<br>NORFOLK, VA 23510 | Missing Information | 08/01/2025 |
| 188309524 | ROGERS, NICHOLAS SCOTT | 1979 | 1730 Hancock Ave Unit B<br>Norfolk, VA 23509-1026 | Missing Information | 09/12/2025 |
| 142058094 | ROGERS, VICTOR ROAISHAN | 1983 | 3318 Illinois Ave Apt B<br>Norfolk, VA 23513-4118 | Felony Conviction | 08/01/2025 |
| 033715358 | ROGERS, VICTOR ROAISHAN | 1983 | 3318 Illinois Ave Apt B<br>Norfolk, VA 23513-4118 | Felony Conviction | 08/11/2025 |
| 310921367 | ROSADO-COLON, SEBASTIAN ERNESTO | 2006 | 7712 Granby St # 55017<br>Norfolk, VA 23505-1268 | Missing Information | 08/12/2025 |
| 041358434 | ROSADO-COLON, SEBASTIAN ERNESTO | 2006 | 1510 Gilbert St<br>Norfolk, VA 23511-2738 | Missing Information | 08/06/2025 |
| 458029896 | ROSEBOROUGH, JEREMY | 1994 | 422 Grantham Rd Apt 138<br>Norfolk, VA 23505-2224 | Missing Information | 09/09/2025 |
| 151784202 | ROSS, ANGEL RONAE | 2007 | 5559 Berry Hill Rd<br>Norfolk, VA 23502-3632 | Missing Information | 09/19/2025 |
| 067854155 | ROTH, JACOB MICHAEL | 1995 | 630 Goldmine Rd<br>Spartanburg, SC 29307-4745 | Refused - Other | 08/22/2025 |
| 010937208 | ROUNDTREE, TONY ANGELO | 1991 | 830 Cedar St Apt 106<br>Norfolk, VA 23523-1855 | Felony Conviction | 10/09/2025 |
| 276911930 | ROWE, CHARLES | 1937 | 1 Colley Ave Apt 1217<br>Norfolk, VA 23510-1056 | Missing Information | 10/20/2025 |
| 042020421 | ROWE, JEFFREY WAYNE | 1974 | 125 Hicks Ave<br>Norfolk, VA 23502-4612 | Felony Conviction | 08/27/2025 |
| 112699934 | ROWE, JESSICA LYNN | 2002 | 199 W Ocean View Ave<br>Norfolk, VA 23503-1502 | Missing Information | 09/16/2025 |
| 906017797 | RUFF, RICHARD | 1967 | 400 E Freemason St<br>Norfolk, VA 23510-2414 | Missing Information | 09/30/2025 |
| 906017797 | RUFF, RICHARD WALTER | 1967 | 400 E Freemason St<br>Norfolk, VA 23510-2414 | Missing Information | 09/03/2025 |
| 020567785 | RUFFIN, STANLEY MCCOY | 1992 | 1863 Wells Rd<br>Orange Park, FL 32073-2334 | Refused - Other | 09/29/2025 |
| 079076620 | RUSH-BRANTLEY, COLLIN MYLIK | 1993 | 1362 W Ocean View Ave Apt 108<br>Norfolk, VA 23503-1140 | Felony Conviction | 10/01/2025 |
| 729796821 | RUSH-BRANTLEY, COLLIN MYLIK | 1993 | 1362 W Ocean View Ave Apt 108<br>Norfolk, VA 23503-1140 | Felony Conviction | 10/01/2025 |
| 268861358 | RUSH-BRANTLEY, COLLIN MYLIK | 1993 | 1362 W Ocean View Ave Apt 108<br>Norfolk, VA 23503-1140 | Felony Conviction | 10/01/2025 |
| 123346025 | RUSSELL, GRANT CHRISTIAN | 2007 | BABBETTE B. SMITH, SOUTH HALL 932<br>Norfolk, VA 23504 | Missing Information | 10/21/2025 |
| 010713365 | RUST, MICAIAH JOEL | 1980 | 528 Grantham Rd<br>Norfolk, VA 23505-2118 | Felony Conviction | 10/17/2025 |

## Locality: 710 NORFOLK CITY

| Voter ID | Name | YOB | Address | Denial Reason | Denial Date |
|---|---|---|---|---|---|
| 197074665 | RYALS, JANIAH SHIAN LASHAI | 1999 | 9556 Blue Knoll Ct<br>Charlotte, NC 28215-0202 | Refused - Other | 09/19/2025 |
| 019919297 | SACASA-ALVAREZ, DALMA JANETH | 1987 | 8901 Chesapeake Blvd Apt A<br>Norfolk, VA 23503-3775 | Missing Information | 09/08/2025 |
| 013467018 | SAGE, RICHARD CHRISTOPHER | 1973 | 4912 Killam Ave<br>Norfolk, VA 23508-2002 | Felony Conviction | 10/17/2025 |
| 459233966 | SALAHUDIN, SONYA FELICIA | 1970 | 1532 Dungee St<br>Norfolk, VA 23504-2523 | Felony Conviction | 08/27/2025 |
| 003738484 | SALCEDO-DELACRUZ, JOEL MANUEL JR. | 2004 | 1374 Gilbert St<br>Norfolk, VA 23511-2510 | Missing Information | 09/03/2025 |
| 470752075 | SALDANA-PAREDES, RICARDO J | 2002 | 649 E Leicester Ave Apt B12<br>Norfolk, VA 23503-3656 | Missing Information | 08/11/2025 |
| 936794905 | SALONE, BLAIR QUANDRELL | 1990 | 347 San Antonio Blvd<br>Norfolk, VA 23505-5302 | Felony Conviction | 10/17/2025 |
| 055196648 | SAMARO, MARINA MARIE | 1995 | 2730 Ballentine Blvd<br>Norfolk, VA 23509-2402 | Missing Information | 10/07/2025 |
| 020125138 | SANCHEZ, JASON CHRISTOPHER MENDIOLA | 2000 | Unit 100308 Box 1338<br>FPO, AE 09586-0813 | Missing Information | 09/16/2025 |
| 653580884 | SANDERS, NASIR ARI | 2007 | 1055 49th St Apt 257-E<br>Norfolk, VA 23508-1946 | Missing Information | 09/10/2025 |
| 302336293 | SANTIAGO, MARTHA M | 1965 | 605 W Ocean View Ave Apt 11<br>Norfolk, VA 23503-1450 | Missing Information | 08/25/2025 |
| 535604421 | SAPIOT, ZACHARY ROLANDO PELKEY | 1999 | 95-636 Hanile St Apt G103<br>Mililani, HI 96789-4605 | Refused - Other | 09/02/2025 |
| 074491743 | SAVAGE, AMONI C | 2006 | 5100 E Virginia Beach Blvd<br>Norfolk, VA 23502-3413 | Missing Information | 09/09/2025 |
| 495785512 | SAWYER, WILLIE TREMAINE | 1992 | 2624 Westminster Ave<br>Norfolk, VA 23504-4547 | Felony Conviction | 10/18/2025 |
| 751350386 | SCHMIDT, SU J | 2001 | 500 W 34th St<br>Norfolk, VA 23508-3140 | Missing Information | 09/19/2025 |
| 384265362 | SCHMIDT, TAYLOR AUSTIN | 1997 | 7433 Fenner St Apt 11<br>Norfolk, VA 23505-3832 | Missing Information | 10/07/2025 |
| 459656367 | SCHOENING, ERIC CHARLES | 1970 | 9672 Massey Hughes Dr<br>Norfolk, VA 23511-3108 | Missing Information | 09/10/2025 |
| 003252833 | SCHULTZ, LUZSOLMARY SANTIAGO | 2000 | PO Box 15054<br>Norfolk, VA 23511-0054 | Missing Information | 09/09/2025 |
| 246771318 | SCOTT, AARON | 1995 | 2402 REID ST<br>NORFOLK, VA | Missing Information | 09/19/2025 |
| 026740454 | SCOTT, ANIA MONA | 2004 | 1310 Lead St Apt B<br>Norfolk, VA 23504-3066 | Felony Conviction | 10/09/2025 |
| 127070893 | SCOTT, JAMIYAH | 2007 | 700 Park Ave<br>Norfolk, VA 23504-8050 | Missing Information | 09/25/2025 |
| 229149220 | SCOTT, KADIN ANDREW | 2000 | 8639 Oconnor Cres<br>Norfolk, VA 23503-2722 | Missing Information | 08/20/2025 |
| 523054828 | SCOTT, KADIN ANDREW | 2000 | 8639 Oconnor Cres<br>Norfolk, VA 23503-2722 | Missing Information | 09/22/2025 |

## Locality: 710 NORFOLK CITY

| Voter ID | Name | YOB | Address | Denial Reason | Denial Date |
|----------|------|-----|---------|---------------|-------------|
| 046279778 | SCOTT, SEAN WELTON | 1999 | 9321 Ewing St<br>Norfolk, VA 23503-2026 | Missing Information | 09/30/2025 |
| 540362509 | SCOTT, SOPHIA PEARL | 2003 | 4107 Rood Ct<br>Honolulu, HI 96818-3313 | Refused - Other | 10/07/2025 |
| 377205749 | SCOTT, SORANO | 1980 | 6512 N Military Hwy Apt B5<br>Norfolk, VA 23518-5253 | Refused - Other | 09/19/2025 |
| 345825666 | SEABORN, KEITH TYRANN | 1987 | 100 COMMERICAL PLAZA<br>NORFOLK, VA 23517 | Missing Information | 09/25/2025 |
| 155820749 | SEARS, BENJAMIN THOMAS | 2004 | 524 A St<br>Norfolk, VA 23511-4010 | Missing Information | 09/03/2025 |
| 270152683 | SEAWOOD, CALVIN MARK JR. | 1980 | 1131 Jernigan Ave Apt D<br>Norfolk, VA 23513-4625 | Felony Conviction | 08/01/2025 |
| 129025695 | SEBREE, SHAMIKA LACRESA | 1982 | ARGONNE AVENUE<br>NORFOLK, VA 23509 | Felony Conviction | 09/12/2025 |
| 864623513 | SEBREE, SHAMIKA LACRESA | 1982 | 3229 Argonne Ave<br>Norfolk, VA 23509-2601 | Felony Conviction | 08/14/2025 |
| 069020576 | SEDDON, AUSTIN THOMAS | 2003 | 9357 3rd Ave<br>Norfolk, VA 23511-2400 | Missing Information | 08/27/2025 |
| 183497070 | SEE, JETT ALEXIS APENTIZ | 1998 | 2119 Torena Way<br>Oxnard, CA 93030-0662 | Refused - Other | 10/01/2025 |
| 089559811 | SESSOMS, RYAN JERMAINE | 1973 | 7992 Diggs Rd Apt B<br>Norfolk, VA 23505-1662 | Felony Conviction | 09/16/2025 |
| 079819515 | SHANNON, COREY DEWAYNE SCOTT | 1976 | 1640 Vernon Dr<br>Norfolk, VA 23523-2028 | Felony Conviction | 10/23/2025 |
| 070449844 | SHARP, JUSTIN DOMINIQUE | 1988 | 201 W 24th St Unit 237<br>Norfolk, VA 23517-1357 | Felony Conviction | 08/27/2025 |
| 587057362 | SHARP, LAMONTE DESHAWN | 1975 | 4501 Cape Henry Ave Apt 5<br>Norfolk, VA 23513-3906 | Felony Conviction | 09/29/2025 |
| 087942361 | SHARP, LAMONTE DESHAWN | 1975 | 4501 Cape Henry Ave Apt 5<br>Norfolk, VA 23513-3906 | Felony Conviction | 09/29/2025 |
| 281983913 | SHAW, NYZIH ISAIAH | 2006 | 1517 W 49TH STREET<br>APT 2220<br>NORFOLK, VA 23508 | Missing Information | 09/18/2025 |
| 801453544 | SHAWLER, ALICIA MARIE | 1994 | 1851 Briarvista Way NE<br>Atlanta, GA 30329-3642 | Refused - Other | 08/07/2025 |
| 196620782 | SHEARIN, LUKE | 1971 | 506 Timothy Ave Apt B<br>Norfolk, VA 23505-2245 | Felony Conviction | 09/16/2025 |
| 694457582 | SHELLOCK, MATTHEW | 1978 | 1101 Cambridge Cres<br>Norfolk, VA 23508-1221 | Missing Information | 10/08/2025 |
| 379000535 | SHELTON, TEVON HAKEEM | 1999 | 2425 Gosnold Ave Apt 209<br>Norfolk, VA 23517-1172 | Missing Information | 09/10/2025 |
| 414548739 | SHEPARD, MONTREY ALEXANDER | 1994 | 3521 Colley Ave<br>Norfolk, VA 23508-3019 | Missing Information | 08/01/2025 |
| 414548739 | SHEPARD, MONTREY ALEXANDER | 1994 | 3521 Colley Ave<br>Norfolk, VA 23508-3019 | Missing Information | 08/01/2025 |
| 350397113 | SHERROD, AIRYANA MONE | 1999 | 5440 Lewis Rd<br>Norfolk, VA 23502-2150 | Felony Conviction | 09/03/2025 |

**Locality: 710 NORFOLK CITY**

| Voter ID | Name | YOB | Address | Denial Reason | Denial Date |
|---|---|---|---|---|---|
| 641286239 | SHIELDS, VINCENT WARREN III | 1983 | 1124 Saint Julian Ave<br>Norfolk, VA 23504-2621 | Felony Conviction | 08/01/2025 |
| 390629329 | SHORT, ISIS ASHARIA | 2007 | 2841 Ballentine Blvd # A<br>Norfolk, VA 23509-2403 | Missing Information | 08/12/2025 |
| 419561965 | SHORTER-CHAMBERS, EGYPT ARNAY | 2005 | 9727 Avionics Loop<br>Norfolk, VA 23511-3731 | Missing Information | 08/14/2025 |
| 059757396 | SHORTER-CHAMBERS, EGYPT ARNAY | 2005 | 9727 Avionics Loop<br>Norfolk, VA 23511-3731 | Missing Information | 08/13/2025 |
| 422427692 | SHOTTS, KAITLIN MARIE | 1993 | 1555 Cullen Blvd Apt 202<br>Pearland, TX 77581-5068 | Refused - Other | 08/15/2025 |
| 476085446 | SIMMONS, GENESIS | 2007 | 287 E GROGAN ST APT 6322<br>LAWRENCEVILLE, VA 30046 | Refused - Other | 08/11/2025 |
| 074181686 | SIMMS, LARRY E | 1987 | 5570 E Virginia Beach Blvd Apt 160<br>Norfolk, VA 23502-2451 | Felony Conviction | 08/27/2025 |
| 404565181 | SIMON, AARON LATEKO | 1997 | 651 Wiley Dr<br>Norfolk, VA 23504-4621 | Missing Information | 10/18/2025 |
| 761352087 | SKINNER, CAMERON NICOLE | 2005 | 1208 Virginia House<br>Norfolk, VA 23529-0001 | Missing Information | 09/18/2025 |
| 158306711 | SKINNER, CURTIS LEWIS SR. | 1957 | 1267 Rosemont Ct<br>Norfolk, VA 23513-1021 | Missing Information | 09/10/2025 |
| 067031805 | SKINNER, DANNY JEROME | 1974 | 225 W 30th St<br>Norfolk, VA 23504-1519 | Felony Conviction | 09/03/2025 |
| 154211963 | SKINNER, RICO ANTONIO | 1980 | 7800 Ogden Ave Apt F<br>Norfolk, VA 23505-2088 | Felony Conviction | 09/02/2025 |
| 242369430 | SKIPWITH, RANDY LAWRENCE | 1972 | 201 Faulk Rd<br>Norfolk, VA 23502-5327 | Felony Conviction | 08/11/2025 |
| 563519415 | SKIPWITH, RANDY LAWRENCE | 1972 | 201 Faulk Rd<br>Norfolk, VA 23502-5327 | Felony Conviction | 09/09/2025 |
| 030630243 | SMALL, LYNETTA REGINA | 1982 | 326 ASHLAND DRIVE #2<br>Norfolk, VA 23505 | Missing Information | 09/16/2025 |
| 340271195 | SMITH, AMY NICOLE | 1977 | 9647 Sturgis St Apt A<br>Norfolk, VA 23503-2262 | Felony Conviction | 09/16/2025 |
| 371989749 | SMITH, BEVERLY | 1946 | 2527 E Virginia Beach Blvd<br>Norfolk, VA 23504-3625 | Missing Information | 09/19/2025 |
| 277250521 | SMITH, DEANDRA A | 2007 | 519 Milford St<br>Brooklyn, NY 11208-4870 | Refused - Other | 08/14/2025 |
| 139149265 | SMITH, DIANA LOUISE | 1974 | 1543 Dungee St # B<br>Norfolk, VA 23504-2508 | Felony Conviction | 10/09/2025 |
| 541709412 | SMITH, EMANUEL BURNELL | 1982 | 3728 Tait Ter<br>Norfolk, VA 23513-4456 | Felony Conviction | 09/09/2025 |
| 383112123 | SMITH, FELICIA DELOUISE | 1976 | PO Box 11264<br>Norfolk, VA 23517-0264 | Missing Information | 10/14/2025 |
| 205765292 | SMITH, JANELLE MARY | 1985 | 122 Loyd Ln<br>Glen Burnie, MD 21061-3494 | Refused - Other | 08/01/2025 |
| 635343087 | SMITH, JAVON D | 2003 | 1289 Wellington Ct<br>Norfolk, VA 23513-2023 | Missing Information | 09/23/2025 |

## Locality: 710 NORFOLK CITY

| Voter ID | Name | YOB | Address | Denial Reason | Denial Date |
|---|---|---|---|---|---|
| 003283099 | SMITH, LOWELL CHRISTOPHER | 1982 | 1215 Gates Ave Norfolk, VA 23507-1128 | Missing Information | 08/28/2025 |
| 665881810 | SMITH, MAXWELL | 1999 | 8600 Glen Myrtle Ave Apt 1605 Norfolk, VA 23505-5412 | Missing Information | 08/25/2025 |
| 115508299 | SMITH, QUARDARIUS MARKEISE | 1997 | 2418 Masi St Norfolk, VA 23504-2138 | Felony Conviction | 10/17/2025 |
| 677246026 | SMITH, RENEE NICOLE | 2004 | 800 E Princess Anne Rd Apt 80 Norfolk, VA 23504-2741 | Missing Information | 10/02/2025 |
| 918147795 | SMITH, TAMIKA BIATTA | 1977 | 141 Warren St Norfolk, VA 23505-4946 | Missing Information | 09/10/2025 |
| 082463902 | SMITH, VICTORIA ANN | 1996 | 46850 Morningside Ln Apt 201 Lexington Park, MD 20653-2257 | Refused - Other | 10/14/2025 |
| 077950681 | SNOWDEN, DEMOND DETRICE | 1980 | 4931 Cape Henry Ave Norfolk, VA 23513-2716 | Felony Conviction | 09/11/2025 |
| 097171277 | SONG, EHTAN YIZE | 1999 | 1620 Gilbert St Apt 402 Norfolk, VA 23511-2914 | Missing Information | 10/15/2025 |
| 580748287 | SPELLER, BARRY LEE | 1975 | 976 Bagnall Rd Norfolk, VA 23504-3310 | Felony Conviction | 10/18/2025 |
| 029014600 | SPENCER, PERCY LEE JR. | 2007 | 700 Park Ave Norfolk, VA 23504-8050 | Missing Information | 09/23/2025 |
| 379841055 | SPRUILL, KENNETH WADE | 1986 | 6450 Crescent Way Apt 203 Norfolk, VA 23513-1415 | Felony Conviction | 09/02/2025 |
| 040289486 | SPRUILL, NICOLE DENISE | 1982 | 915 Hayes St Apt 913 Norfolk, VA 23504-2013 | Missing Information | 09/23/2025 |
| 450398372 | SQUIRE, RICKY JUNIOR II | 1990 | 6370 Dove St Norfolk, VA 23513-3204 | Refused - Other | 10/18/2025 |
| 004328099 | STALLWORTH, SHAHEEM BASHANEK | 1994 | 7205 Remsen St Apt 1 Norfolk, VA 23505-4017 | Felony Conviction | 10/17/2025 |
| 212950956 | STALLWORTH, SHAHEEM BASHANEK | 1994 | 7253 Marcy St Apt 7 Norfolk, VA 23505-4956 | Felony Conviction | 10/10/2025 |
| 080928547 | STALLWORTH-JOHNSON, MYAH ANNABELLE MICHELLE | 2007 | 908 Scott St Apt A Norfolk, VA 23502-3115 | Missing Information | 09/23/2025 |
| 465973653 | STAPLES-GRANT, ARYANNA NICOLE | 2007 | 420 Forrest Ave Norfolk, VA 23505-1125 | Missing Information | 09/09/2025 |
| 098617829 | STATON, JEREMY TERRILL | 1989 | 1506 Green Leaf Dr Norfolk, VA 23523-2066 | Felony Conviction | 09/16/2025 |
| 919928401 | STENNIS, CRYSTAL KIMBERLY | 1985 | 902 E 29th St Apt 7 Norfolk, VA 23504-1736 | Felony Conviction | 10/09/2025 |
| 120557768 | STEVENS, PRECIOUS DIAMOND | 1995 | 512 Marchant Rd Norfolk, VA 23505-1633 | Felony Conviction | 08/11/2025 |
| 223296667 | STEVENS, ROBERT | 1970 | 2744 Mapleton Ave Norfolk, VA 23504-3720 | Missing Information | 09/15/2025 |
| 021961278 | STEWART, LARRY LEE | 1954 | 215 Brooke Ave Apt 311 Norfolk, VA 23510-1235 | Felony Conviction | 09/16/2025 |
| 233231097 | STLOUIS, CHANAN PASCAL HYPPOLITE | 1977 | 2501 Lafayette Blvd Norfolk, VA 23509-2511 | Felony Conviction | 08/28/2025 |

## Locality: 710 NORFOLK CITY

| Voter ID | Name | YOB | Address | Denial Reason | Denial Date |
|----------|------|-----|---------|---------------|-------------|
| 032989803 | STOKELY-REID, YVETTE MICHELLE | 1969 | 2412 E Virginia Beach Blvd Apt 7E Norfolk, VA 23504-3634 | Felony Conviction | 08/11/2025 |
| 113530649 | STREAT, RAYMOND LEE II | 1995 | 700 Park Ave Norfolk, VA 23504-8050 | Missing Information | 08/08/2025 |
| 187525915 | SUMNER, JAMICA JEROME | 1979 | 1416 Manson St Norfolk, VA 23523-1969 | Felony Conviction | 09/23/2025 |
| 022052449 | SURRATT, JORDIN KYNDEL | 2006 | 900 PARK AVE NORFOLK, VA 23504 | Missing Information | 08/13/2025 |
| 566007624 | SUTTON, ANTHONY LAQUAN | 1993 | 3205 Sewells Point Rd Norfolk, VA 23513-2234 | Felony Conviction | 10/18/2025 |
| 007541171 | SWAIN, AMBER MARIE | 1988 | 820 Lexington St Apt A Norfolk, VA 23504-2493 | Felony Conviction | 09/04/2025 |
| 055854673 | SWEAT, SACORIA SHAVELLE | 1994 | 904 Pollard St Unit B Norfolk, VA 23504-1904 | Felony Conviction | 10/17/2025 |
| 002723477 | SWENSON, CHASE L | 2002 | 527 Biltmore Rd Norfolk, VA 23505-3630 | Missing Information | 09/02/2025 |
| 137847588 | SYKES, WILLIE EDWARD | 1946 | 850 E Virginia Beach Blvd Apt 403 Norfolk, VA 23504-3233 | Felony Conviction | 10/18/2025 |
| 085508458 | TAILLARD, JOELLE | 2005 | 700 Park Ave Norfolk, VA 23504-8050 | Missing Information | 09/18/2025 |
| 423092947 | TATE, ONIKA JESSIE MARIE | 1993 | 3735 Peterson St Norfolk, VA 23513-4261 | Missing Information | 09/02/2025 |
| 356559310 | TAYLOR, EBONY | 1987 | 424 W 34th St Apt 5 Norfolk, VA 23508-3262 | Felony Conviction | 08/27/2025 |
| 270226246 | TAYLOR, JAMES EDWARD JR. | 1957 | 1704 Jubilee St Norfolk, VA 23523-2000 | Felony Conviction | 10/18/2025 |
| 112672237 | TAYLOR, QUINTAE DEON | 2006 | 333 Virginian Dr Norfolk, VA 23505-4238 | Felony Conviction | 09/12/2025 |
| 687851653 | TAYLOR, RONALD A | 1980 | 1050 Tidewater Dr Norfolk, VA 23504-3214 | Missing Information | 09/24/2025 |
| 490618159 | TESFAY, MEKLIT | 2007 | 4603 Elkhorn Ave Rm 1208 Norfolk, VA 23508-2263 | Missing Information | 09/09/2025 |
| 158906717 | THISPEN, JOSEPH A | 1973 | 3024 Tait Ter Norfolk, VA 23509-2353 | Missing Information | 09/30/2025 |
| 393383195 | THOMAS, KWAME DEVONTE | 1993 | 1228 Norview Ave Apt C3 Norfolk, VA 23513-2036 | Felony Conviction | 10/17/2025 |
| 170233606 | THOMAS, SAEQUON LEMONTA | 1996 | 1001 Fauquier St Apt 1A Norfolk, VA 23523-1205 | Felony Conviction | 09/10/2025 |
| 247227210 | THOMAS, TONIANN LAROSE | 2007 | 1500 W 48TH ST NORFOLK, VA 23508 | Missing Information | 10/18/2025 |
| 295763371 | THOMPSON, JUSTIN STEPHEN | 1996 | 629 W 34th St Norfolk, VA 23508-3141 | Felony Conviction | 10/09/2025 |
| 211201039 | THORNTON, JANAIH A | 2007 | 616 Louis Ln Middletown, DE 19709-3114 | Refused - Other | 08/14/2025 |
| 014987518 | THORNTON, MEKHI TYRE | 2007 | 700 Park Ave Norfolk, VA 23504-8050 | Missing Information | 09/19/2025 |

## Locality: 710 NORFOLK CITY

| Voter ID | Name | YOB | Address | Denial Reason | Denial Date |
|----------|------|-----|---------|---------------|-------------|
| 342274550 | THURSTON, LINDSEY BETH | 1998 | 439 York St<br>Norfolk, VA 23510-1114 | Missing Information | 10/07/2025 |
| 172175722 | TIDEWELL, ETHAN FRANKLIN | 2004 | 1731 Gilbert St<br>Norfolk, VA 23511-2976 | Missing Information | 10/14/2025 |
| 422981981 | TILGHMAN, GARY WADE | 1963 | 9711 8th View St Apt 12<br>Norfolk, VA 23503-1403 | Felony Conviction | 09/17/2025 |
| 092960481 | TIMES, INFINITY JAWANA | 1995 | 831 Bagnall Rd<br>Norfolk, VA 23504-3337 | Missing Information | 09/09/2025 |
| 041643707 | TOM, TAIANN PEREZ | 1997 | 1351 Bailey St<br>Norfolk, VA 23518-2601 | Missing Information | 08/19/2025 |
| 472332464 | TOMS, TANISHA RENEA | 1998 | 1615 E Ocean View Ave Apt 8<br>Norfolk, VA 23503-2463 | Missing Information | 10/18/2025 |
| 060080569 | TOWNSEND, RAY ELLIS | 1957 | 2413 Masi St<br>Norfolk, VA 23504-2137 | Felony Conviction | 08/11/2025 |
| 282105094 | TOWNSEND, RAY ELLIS | 1957 | 2418 Masi St<br>Norfolk, VA 23504-2138 | Felony Conviction | 09/23/2025 |
| 462050303 | TRACE, ANTHONY IRVIN CAPONE | 2008 | 2009 Kingston Ave<br>Norfolk, VA 23503-2613 | Felony Conviction | 08/15/2025 |
| 422541543 | TRAVIS, SIERRA M | 2007 | 517 Howland Dr<br>Gahanna, OH 43230-3610 | Refused - Other | 08/14/2025 |
| 041705297 | TULLY, ASHLEY NICOLE | 2001 | 155 Freeport Blvd<br>Toms River, NJ 08757-6201 | Refused - Other | 09/10/2025 |
| 245437907 | TURNER, MAURICE ANTONIO | 1995 | 7310 Midfield St # A<br>Norfolk, VA 23505-4126 | Felony Conviction | 08/13/2025 |
| 525729399 | TURNER, TY STICK | 1992 | 733 Marshall Ave<br>Norfolk, VA 23504-3531 | Missing Information | 09/29/2025 |
| 066093924 | TUTE, SADIE PRECIOUS SHONDEL | 2004 | 9712 Virginia Ave Apt 231<br>Norfolk, VA 23511-3212 | Missing Information | 09/03/2025 |
| 437831346 | TZAFOS, JOHN | 1993 | 3708 Amherst St<br>Norfolk, VA 23513-4037 | Missing Information | 09/09/2025 |
| 332255197 | UHURU, MIKAEL FALASHA | 1980 | 3109 Kansas Ave Apt A<br>Norfolk, VA 23513-4137 | Felony Conviction | 10/18/2025 |
| 006340433 | UNDERWOOD, JUDITH MARIE | 1990 | 1525 Bayville St<br>Norfolk, VA 23503-1060 | Missing Information | 10/06/2025 |
| 325266834 | UPSHUR, DEANDRE RAMELL | 1991 | 8033 Crescent Rd<br>Norfolk, VA 23505-1527 | Felony Conviction | 10/16/2025 |
| 222463143 | UPSHUR, DENEVIAN BERNARD | 1997 | 3624 Pamlico Cir<br>Norfolk, VA 23513-3552 | Felony Conviction | 08/25/2025 |
| 215326516 | VANHORN, MICHAEL J II | 1975 | 3747 S Cape Henry Ave # A<br>Norfolk, VA 23502-1568 | Missing Information | 09/22/2025 |
| 512830071 | VAUGHAN, ELLIS CREW | 1991 | 6511 Hurlingham Ln Apt 101<br>Raleigh, NC 27607-4991 | Refused - Other | 09/26/2025 |
| 919908044 | VAUGHAN, PHYLLIS MONIQUE | 1984 | 251-8 BUSINESS PARKWAY APT 8<br>NORFOLK, VA 23505 | Missing Information | 10/20/2025 |
| 023000590 | VAUGHAN, TRACEY HARRIS | 1972 | 1408 LINDENWOOD AVE<br>NORFOLK, VA 23504 | Missing Information | 10/15/2025 |

## Locality: 710 NORFOLK CITY

| Voter ID | Name | YOB | Address | Denial Reason | Denial Date |
|----------|------|-----|---------|---------------|-------------|
| 023000590 | VAUGHAN, TRACEY HARRIS | 1972 | 1408 LINDENWOOD AVE<br>NORFOLK, VA 23504 | Missing Information | 10/15/2025 |
| 343522008 | VAUGHN, OLDRIC GAYON-DOLLARBILL | 1984 | 1301 Hampton Blvd Apt 213<br>Norfolk, VA 23517-1772 | Felony Conviction | 09/11/2025 |
| 758184652 | VEASY, TIMOTHY PAUL | 1996 | 590 Nicholson St<br>Norfolk, VA 23510-3012 | Felony Conviction | 09/16/2025 |
| 225555274 | VELASQUEZ, ADRIANA DANYEL | 2002 | 9631 1st View St Unit 8933<br>Norfolk, VA 23503-1647 | Missing Information | 08/08/2025 |
| 107898959 | VELASQUEZ, ADRIANA DANYEL | 2002 | 9631 1st View St Unit 8933<br>Norfolk, VA 23503-1647 | Missing Information | 09/03/2025 |
| 206757105 | VILLALOBOS, JULIO C | 1971 | 1913 McDowell Rd<br>Norfolk, VA 23518-5431 | Missing Information | 10/15/2025 |
| 205689181 | VITELLI, CELIMA RUTH | 1955 | 3401 Azalea Garden Rd<br>Norfolk, VA 23513-4901 | Missing Information | 10/16/2025 |
| 070071265 | VU, ADAM THANG | 1998 | 16587 Spruce St<br>Fountain Valley, CA 92708-2349 | Refused - Other | 10/23/2025 |
| 045535670 | WADDLE, ALEXIS D | 2000 | 400 Waterside Dr Apt 618<br>Norfolk, VA 23510-2126 | Missing Information | 10/06/2025 |
| 148274865 | WADE, TREVELLE LAR'MONT | 1992 | 800 Thayor St<br>Norfolk, VA 23504-4435 | Felony Conviction | 10/18/2025 |
| 381802936 | WALKER, JAY MATTHEW | 2001 | 8027 Crescent Rd<br>Norfolk, VA 23505-1527 | Missing Information | 09/02/2025 |
| 668114811 | WALKER, JOHN VINCENT JR. | 1989 | 6408 Faraday Ct<br>Norfolk, VA 23513-1914 | Felony Conviction | 08/28/2025 |
| 019783975 | WALKER, LARRY | 1954 | 110 Suburban Pkwy Apt 305<br>Norfolk, VA 23505-3572 | Felony Conviction | 08/11/2025 |
| 345651738 | WALKER, LARRY | 1954 | 110 Suburban Pkwy Apt 305<br>Norfolk, VA 23505-3572 | Felony Conviction | 08/11/2025 |
| 003259641 | WALKER, LARRY | 1954 | 110 Suburban Pkwy Apt 305<br>Norfolk, VA 23505-3572 | Felony Conviction | 08/11/2025 |
| 030969735 | WALKER, LARRY | 1954 | 110 Suburban Pkwy Apt 305<br>Norfolk, VA 23505-3572 | Felony Conviction | 10/16/2025 |
| 354483041 | WALKER, LARRY | 1954 | 110 Suburban Pkwy Apt 305<br>Norfolk, VA 23505-3572 | Felony Conviction | 10/16/2025 |
| 236069051 | WALKER, LARRY | 1954 | 110 Suburban Pkwy Apt 305<br>Norfolk, VA 23505-3572 | Felony Conviction | 10/16/2025 |
| 305486637 | WALKER, TOMMY A J | 1993 | 114 Cromwell Pkwy Apt A424<br>Norfolk, VA 23505-3586 | Missing Information | 09/16/2025 |
| 052848948 | WALLACE, ANDREW | 1961 | 5100 E Virginia Beach Blvd<br>Norfolk, VA 23502-3413 | Missing Information | 10/23/2025 |
| 064083523 | WALLER, ANTONIO LEVON | 1971 | 356 Pefley Dr<br>Norfolk, VA 23502-5238 | Felony Conviction | 09/09/2025 |
| 593814752 | WALWYN, JAN BJOERN | 1973 | 719 Avenue A Apt 2A<br>Springfield, MI 49037-7702 | Refused - Other | 08/27/2025 |
| 305065819 | WARREN, JAYLEN TYREE | 2005 | 1011 Bland St<br>Norfolk, VA 23513-3386 | Felony Conviction | 09/17/2025 |

**Locality: 710 NORFOLK CITY**

| Voter ID | Name | YOB | Address | Denial Reason | Denial Date |
|---|---|---|---|---|---|
| 204415074 | WASHINGTON, CHRISTINA VIRGINIA | 1991 | 4868 E Princess Anne Rd Apt H Norfolk, VA 23502-1637 | Felony Conviction | 08/01/2025 |
| 265341479 | WASHINGTON, JAMES JEFFERY | 1956 | 305 TIMOTHY AVENUE APT B NORFOLK, VA 23503 | Missing Information | 09/19/2025 |
| 138497007 | WASHINGTON, NICKYE LE'PAUL | 2005 | 1381 Gilbert St Norfolk, VA 23511-2511 | Missing Information | 10/20/2025 |
| 159744768 | WASHINGTON, NICKYE LE'PAUL | 2005 | 1381 Gilbert St Norfolk, VA 23511-2511 | Missing Information | 10/17/2025 |
| 611918575 | WATERS, DEMETRICE TYRELL | 1981 | 1804 Canton Ave Norfolk, VA 23523-2310 | Felony Conviction | 10/18/2025 |
| 389912114 | WATKINS, DESHAWN ANTONIO | 1984 | 7706 Doris Dr Norfolk, VA 23505-2130 | Felony Conviction | 09/04/2025 |
| 211830459 | WATKINS, JOSHUA JAMES JR. | 2008 | 873 Norview Ave Apt A Norfolk, VA 23513-3423 | Missing Information | 10/16/2025 |
| 540422672 | WATSON, DENNIS JR. | 1983 | 2607 Ballentine Blvd Norfolk, VA 23509-2346 | Felony Conviction | 09/12/2025 |
| 797314644 | WATSON, JAYANE DUVALL | 1981 | 1014 W 37th St Norfolk, VA 23508-2612 | Missing Information | 10/16/2025 |
| 074373894 | WEATHERS, ALEXIS CELINA | 2001 | 19201 Musselburgh Dr Cary, NC 27518-6978 | Refused - Other | 08/22/2025 |
| 001793250 | WEAVER, BRYAN LEE | 1982 | 1050 Tidewater Dr Norfolk, VA 23504-3214 | Felony Conviction | 10/20/2025 |
| 544874085 | WEBB, ASHLEY QUANASIA | 1995 | 323 W 30th St Norfolk, VA 23508-3401 | Missing Information | 09/05/2025 |
| 110885046 | WEBB, ASHLEY QUANASIA | 1995 | 323 W 30th St Norfolk, VA 23508-3401 | Felony Conviction | 08/12/2025 |
| 187280172 | WEBB, LANECIA RENEE | 2007 | 700 Park Ave Norfolk, VA 23504-8050 | Missing Information | 09/19/2025 |
| 079293632 | WEBSTER, ANGEL D | 2004 | 4603 Elkhorn Ave Rm 1208 Norfolk, VA 23508-2263 | Missing Information | 09/19/2025 |
| 074273726 | WELCH, TYRONE NATHANIEL | 1975 | 919 Druid Cir Apt 8 Norfolk, VA 23504-1743 | Felony Conviction | 10/09/2025 |
| 477039206 | WELLS, TRISTEN | 2004 | 1351 W 42nd St Norfolk, VA 23508-2305 | Missing Information | 08/11/2025 |
| 102134363 | WHITAKER, ISAAC LEE | 1999 | 1203 Bunsen Ct Norfolk, VA 23513-1903 | Felony Conviction | 10/16/2025 |
| 064439342 | WHITE, ELAISA TASHIA | 2002 | 60 ELM DRIVE NORFOLK, VA | Missing Information | 09/30/2025 |
| 017932072 | WHITE, JADA JOELLE | 2007 | 4603 Elkhorn Ave Norfolk, VA 23508-2263 | Missing Information | 09/09/2025 |
| 073516069 | WHITE, LASHANT LEANARDO | 1972 | 9610 13th Bay St Apt M Norfolk, VA 23518-1382 | Felony Conviction | 10/18/2025 |
| 265048455 | WHITE, RICKY THADDUES III | 2001 | 914 Tunstall Ave Norfolk, VA 23504-3330 | Felony Conviction | 10/09/2025 |
| 088675900 | WHITE, RICKY THADDUES III | 2001 | 914 Tunstall Ave Norfolk, VA 23504-3330 | Felony Conviction | 10/09/2025 |

**Locality: 710 NORFOLK CITY**

| Voter ID | Name | YOB | Address | Denial Reason | Denial Date |
|---|---|---|---|---|---|
| 793182677 | WHITE, YUSUF ABDUL | 2005 | 5115 HAMPTON BLVD CHESTER, VA 23529 | Missing Information | 10/17/2025 |
| 107833104 | WHITEHURST, BRANDON WAYNE | 1982 | 3841 Lenoir Cir Norfolk, VA 23513-3470 | Felony Conviction | 10/14/2025 |
| 000019800 | WHITLEY, JAMES LAVELL | 1979 | 321 E Main St Unit 706 Norfolk, VA 23510-1785 | Felony Conviction | 09/29/2025 |
| 298491182 | WHITNER, MARJAVION CENTRELLE | 2003 | 1900 Powhatan St Norfolk, VA 23511-3305 | Missing Information | 09/16/2025 |
| 411522868 | WILCOX, URIAH LEE | 1968 | 36301 OMOHUNDRO APT 3 NORFOLK, VA 23508 | Missing Information | 09/30/2025 |
| 361672999 | WILKERSON-MULLINGS, EBONY MARIA | 1984 | 1760 Green Leaf Dr Norfolk, VA 23523-2143 | Refused - Other | 09/05/2025 |
| 644366526 | WILKINS, BRENDON ALLAN | 1996 | 714 W 24th St Norfolk, VA 23517-1103 | Missing Information | 10/17/2025 |
| 187848856 | WILKINS, SHAQUILLE MONTRELL | 1993 | 645 Church St Apt 414 Norfolk, VA 23510-1773 | Felony Conviction | 10/09/2025 |
| 214751772 | WILLIAMS, ANDRE ANTHONY | 1985 | 5040 Krick St Norfolk, VA 23513-2724 | Felony Conviction | 10/23/2025 |
| 071166065 | WILLIAMS, ANTONIO ROSHAWN | 1991 | 900 Bainbridge Blvd Norfolk, VA 23523-1307 | Felony Conviction | 10/09/2025 |
| 019070344 | WILLIAMS, ANTONIO ROSHAWN | 1991 | 900 Bainbridge Blvd Norfolk, VA 23523-1307 | Felony Conviction | 10/09/2025 |
| 919964260 | WILLIAMS, BEVERLY DENISE | 1978 | 292 W Bay Ave Apt 201 Norfolk, VA 23503-4533 | Missing Information | 09/02/2025 |
| 605123276 | WILLIAMS, DARRELL LEE | 1985 | 116 Hardy Ave Norfolk, VA 23523-1112 | Felony Conviction | 09/11/2025 |
| 045058868 | WILLIAMS, ELIZABETH ANN | 1957 | 5631 Tidewater Dr Apt 9C Norfolk, VA 23509-1404 | Missing Information | 09/30/2025 |
| 378937296 | WILLIAMS, JUANITA TRANIKIA | 1992 | 1011 Galt St Apt 1 Norfolk, VA 23504-2527 | Felony Conviction | 08/28/2025 |
| 610903696 | WILLIAMS, KAREN C | 1951 | 3307 LYNN AVENUE NORFOLK, VA 23507 | Missing Information | 09/09/2025 |
| 372742757 | WILLIAMS, LORENZO JR. | 1974 | 3128 Sewells Point Rd Norfolk, VA 23513-2224 | Felony Conviction | 09/16/2025 |
| 056685302 | WILLIAMS, NEAL ANTONIO | 1987 | 2412 E Virginia Beach Blvd Apt 6J Norfolk, VA 23504-3633 | Felony Conviction | 10/09/2025 |
| 052160185 | WILLIAMS, NIZA TELIK | 1999 | 7702 Doris Dr Apt C Norfolk, VA 23505-2129 | Felony Conviction | 08/08/2025 |
| 321574450 | WILLIAMS, STERLING BERRETT | 1960 | 518 Maryland Ave Norfolk, VA 23508-2822 | Felony Conviction | 10/18/2025 |
| 090598242 | WILLIAMS, VERNON | 1987 | 460 E Brambleton Ave Norfolk, VA 23510-2903 | Felony Conviction | 09/16/2025 |
| 624429099 | WILLIAMS, VERNON MARCELL | 1987 | 2815 Llewellyn Ave Apt 2 Norfolk, VA 23504-1554 | Felony Conviction | 08/28/2025 |
| 895966611 | WILSON, CIARA SHONTAE | 1986 | 3546 Gatling Ave Norfolk, VA 23502-3132 | Felony Conviction | 10/20/2025 |

## Locality: 710 NORFOLK CITY

| Voter ID | Name | YOB | Address | Denial Reason | Denial Date |
|----------|------|-----|---------|---------------|-------------|
| 233564922 | WILSON, DATRIL JAVON JR. | 2000 | 3458 Mangrove Ave Apt 1<br>Norfolk, VA 23502-3138 | Felony Conviction | 10/09/2025 |
| 747498504 | WILSON, IQUEZ IKKAVELLE | 1999 | 815 Pecan Point Rd Apt 65<br>Norfolk, VA 23502-3424 | Felony Conviction | 10/09/2025 |
| 309255928 | WILSON, RENEE LAVERN | 2000 | 196 MAPLE ST APT 13<br>Norfolk, VA 23505 | Missing Information | 10/02/2025 |
| 300425441 | WILSON, TARA JAYNE | 1986 | 8044 Westcliff Dr<br>Norfolk, VA 23518-3632 | Felony Conviction | 08/27/2025 |
| 082368080 | WINBORNE, JAVON EZEKIAL | 2005 | 218 Poplar Ave<br>Norfolk, VA 23523-1146 | Missing Information | 09/23/2025 |
| 672560316 | WINFIELD, KWANESHA CIDNEY | 1997 | 1332 E NORCOVA DR<br>Norfolk, VA 23502-2004 | Missing Information | 08/28/2025 |
| 159669428 | WINKFIELD, ANGEL MARIE | 1979 | 9571 Shore Dr # 121<br>Norfolk, VA 23518-1711 | Missing Information | 09/16/2025 |
| 079974539 | WINSTEAD, KELLY ROBIN | 2007 | ROSA ALEXANDER HALL RM 327<br>NORFOLK, VA 23504 | Missing Information | 08/14/2025 |
| 185956795 | WISE, DAVID ALAN | 1963 | | Felony Conviction | 09/10/2025 |
| 064630804 | WISE, DAVID ALLEN | 1963 | SALVATION ARMY<br>NORFOLK, VA | Missing Information | 09/19/2025 |
| 054543785 | WOOD, PETER CHARLES | 1983 | 9503 Warwick Ave<br>Norfolk, VA 23503-2115 | Felony Conviction | 10/17/2025 |
| 232787630 | WOODS, WYNTON MARSALIS | 1985 | 553 Dixie Dr<br>Norfolk, VA 23505-1622 | Felony Conviction | 09/03/2025 |
| 209080810 | WORLDS, MASIYAH JEMAE | 2007 | RESIDENTIAL COMPLEX NORTH<br>NORFOLK, VA 23504 | Missing Information | 09/24/2025 |
| 220131966 | WORLEY, FLOYD BERNARD | 2005 | 1717 Cypress St<br>Norfolk, VA 23523-2062 | Felony Conviction | 10/16/2025 |
| 167125722 | WORRELL, JAMYA | 2004 | 728 W 37th St Apt A<br>Norfolk, VA 23508-3156 | Missing Information | 08/12/2025 |
| 191209877 | WYNN, THOMAS FULTON | 1953 | 441 Frizzell Ave<br>Norfolk, VA 23502-4522 | Felony Conviction | 10/18/2025 |
| 030185979 | YATES, JAMIL | 2007 | 1406 W 26th St<br>Norfolk, VA 23508-2326 | Missing Information | 09/19/2025 |
| 128931200 | YOUNG, RICHARD CALVIN | 1956 | 1501 Kerrey Ave<br>Norfolk, VA 23502-1607 | Felony Conviction | 08/28/2025 |
| 467615994 | ZARTH, CHRISTOPHER EUGENE | 1961 | 108 W 28th St # B<br>Norfolk, VA 23504-1542 | Felony Conviction | 10/14/2025 |
| 273262750 | ZIEGLER, GIANYJIA KANAY | 2006 | 700 Park Ave<br>Norfolk, VA 23504-8050 | Missing Information | 09/25/2025 |